| **Fill in this information to identify your case:** |
| --- |
| United States Bankruptcy Court for the: |
| WESTERN DISTRICT OF TEXAS |
| Case number *(if known)* _____  Chapter __11__ |

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
| --- | --- | --- |
| 1. | **Debtor's name** | **Eyrie Holdings, LLC** |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **92-1483103** |

| | | | |
| --- | --- | --- | --- |
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **13413 Galleria Circle, Suite Q-100**<br>**Austin, TX 78738**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Travis**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

| | | |
| --- | --- | --- |
| 5. | **Debtor's website** (URL) | **https://www.eaglevalleyenergy.com/** |
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership (excluding LLP)<br><br>☐ Other. Specify: _____ |

Debtor  **Eyrie Holdings, LLC**                                        Case number (if known) _____
_____
Name

**7.  Describe debtor's business**    A. Check one:

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. Check all that apply

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.
   __2131__

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**    Check one:

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. Check **all** that apply:

   ■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ■ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11 (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**    ■ No.
If more than 2 cases, attach a separate list.    ☐ Yes.

District _____  When _____  Case number _____
District _____  When _____  Case number _____

Debtor  **Eyrie Holdings, LLC**                                      Case number (*if known*) _____

_Name_

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

☑ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | **See Attachment** | | Relationship | |
|---|---|---|---|---|
| District | _____ | When _____ | Case number, if known | _____ |

**11.  Why is the case filed in this district?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.  Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.  Insurance agency _____

Contact name _____

Phone _____

---

█ **Statistical and administrative information**

**13.  Debtor's estimation of available funds**  .

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.  Estimated number of creditors**

| | | |
|---|---|---|
| ☑ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15.  Estimated Assets**

| | | |
|---|---|---|
| ☑ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16.  Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

| | |
|---|---|
| Debtor | **Eyrie Holdings, LLC** |
| | Name |

Case number (*if known*) _____

☐ $50,001 - $100,000

☐ $100,001 - $500,000

☐ $500,001 - $1 million

☐ $10,000,001 - $50  million

■ $50,000,001 - $100 million

☐ $100,000,001 - $500 million

☐ $1,000,000,001 - $10 billion

☐ $10,000,000,001 - $50 billion

☐ More than $50 billion

| Debtor | **Eyrie Holdings, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   __January 27, 2023__
MM / DD / YYYY

**X** /s/ Gary Barton                               Gary Barton
Signature of authorized representative of debtor      Printed name

Title   **Chief Restructuring Officer**

---

**18. Signature of attorney**

**X** /s/ Tom A. Howley                          Date   **January 27, 2023**
Signature of attorney for debtor                    MM / DD / YYYY

**Tom A. Howley**
Printed name

**Howley Law PLLC**
Firm name
**Pennzoil Place - South Tower**
**711 Louisiana Street, Ste. 1850**
**Houston, TX 77002**

Number, Street, City, State & ZIP Code

Contact phone   **(713) 333-9125**        Email address   **tom@howley-law.com**

**24010115 TX**
Bar number and State

Debtor  **Eyrie Holdings, LLC**                                                  Case number (*if known*) _____
         Name

| Fill in this information to identify your case: |
|---|

United States Bankruptcy Court for the:

WESTERN DISTRICT OF TEXAS

Case number (*if known*) _____  Chapter  **11**

☐ Check if this an
   amended filing

# FORM 201. VOLUNTARY PETITION

## Pending Bankruptcy Cases Attachment

| | | | | |
|---|---|---|---|---|
| Debtor | **Eagle Valley Development, LLC** | | Relationship to you | **Affiliated Entity** |
| District | **Western District of Texas** | When  01/27/2023 | Case number, if known | 23-10035 |
| Debtor | **Eagle Valley Energy Partners, LLC** | | Relationship to you | **Affiliated Entity** |
| District | **Western District of Texas** | When  01/27/2023 | Case number, if known | 23-10034 |
| Debtor | **Eagle Valley Minerals, LLC** | | Relationship to you | **Affiliated Entity** |
| District | **Western District of Texas** | When  01/27/2023 | Case number, if known | 23-10036 |
| Debtor | **Eyrie Mineral Holdings, LP** | | Relationship to you | **Affiliated Entity** |
| District | **Western District of Texas** | When  01/27/2023 | Case number, if known | |

## OMNIBUS WRITTEN CONSENT OF THE (I) BOARD OF MANAGERS AND MANAGEMENT OF EAGLE VALLEY ENERGY PARTNERS, LLC AND (II) THE SOLE MEMBER AND GENERAL PARTNER OF ITS SUBSIDIARIES

### Dated effective January 25, 2023

The undersigned, being (i) the members of the Board of Managers (the "***Board***") of Eagle Valley Energy Partners, LLC ("***EVEP***"), (ii) senior management ("***Management***") of EVEP, (iii) EVEP, as the sole member (the "***Sole Member***") of each of Eagle Valley Minerals, LLC ("***EVM***"), Eyrie Holdings, LLC ("***EH***"), and Eagle Valley Development, LLC ("***EVD***"), and (iv) EVM, as the general partner (the "***General Partner***") of Eyrie Mineral Holdings, LP ("***EMH***" and, together with EVM, EH, and EVD, the "***Subsidiaries***" and, together with EVEP, the "***Company***") each hereby consent to the following actions and adopt the following resolutions with respect to EVEP and each of the Subsidiaries in lieu of a meeting, effective as of the date hereof.

WHEREAS, the Board, Management, the Sole Member, and the General Partner have reviewed (i) the historical performance of the Company, (ii) the recent arbitration award to Halliburton Energy Services, Inc., (iii) the Company's current operations, (iv) the Company's current liquidity and capital needs and (v) the current and long-term liabilities of the Company; and

WHEREAS, the Company is unable to obtain financing from any sources commensurate with the prepetition secured loan, debtor in possession financing, and exit financing being offered by AB Eagle Holdings, LLC, a Delaware limited liability company ("***Lender***");

WHEREAS, after consultation with counsel to the Company, Management has recommended to the Board, the Sole Member, and the General Partner that the Company file chapter 11 cases and obtain financing from Lender to protect the assets and properties of the Company and to preserve the value of the Company for the benefit of their creditors, stockholders and other interested parties and have requested the approval of the Board to make such filing;

WHEREAS, the Board, the Sole Member, and the General Partner have reviewed and considered the materials presented by Management and the Company's legal advisors regarding the liabilities and liquidity of the Company, the alternatives available to it, and the impact of the foregoing on the Company's business;

WHEREAS, the Board, the Sole Member, and the General Partner have had the opportunity to consult with Management and the Company's legal advisors and fully consider each of the alternatives available to the Company;

WHEREAS, the Company has retained Gary Barton of Riveron Management Services, LLC ("***Riveron***") to serve as Chief Restructuring Officer for the Company, subject to the terms and conditions of the retainer letter dated December 15, 2022.

Filing and Prosecution of Chapter 11 Cases

RESOLVED, that EVEP and each Subsidiary file or cause to be filed voluntary petitions (the "***Chapter 11 Petitions***") seeking relief (the "***Chapter 11 Cases***") under the provisions of chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***"); and it is further

RESOLVED, that, in connection with the commencement of the Chapter 11 Cases, each of the executive officers of the Company, including the Chief Restructuring Officer ( (collectively, the "***Authorized Officers***") is authorized and directed to seek approval of an order or orders authorizing the incurrence of postpetition debtor-in-possession financing from the Lender, and any Authorized Signatory be, and hereby is, authorized, empowered, and directed to negotiate, execute, and deliver any and all agreements, instruments, or documents, by or on behalf of the Company, necessary to implement such orders, as well as any additional or further agreements for the use of cash collateral in connection with the Chapter 11 Cases, which agreement(s) may require the Company to grant liens to the Lender and each other agreement, instrument, or document to be executed and delivered in connection therewith, all with such changes therein and additions thereto as any Authorized Officer approves, such approval to be conclusively evidenced by the taking of such action or by the execution and delivery thereof, subject to Bankruptcy Court approval; provided, however, that the following members of the Board have abstained from voting on this resolution: Michael Land, Cody Richards, and Petter Stensland; and it is further

RESOLVED, that the Authorized Officers be, and each hereby is, authorized and directed to execute and verify the Chapter 11 Petitions and to cause the same to be filed in the United States Bankruptcy Court for the Western District of Texas (the "***Bankruptcy Court***"), in such form and at such time as such Authorized Officer(s) shall determine; and it is further

RESOLVED, that the form, terms and provisions of the plan of reorganization are hereby authorized and approved, and that the Authorized Officers be, and each of them hereby is, authorized and directed, for and in the name and on behalf of the Company, to cause to be filed with the Bankruptcy Court (or direct others to do so on behalf of the Company as provided herein) such documents together with the Chapter 11 Petitions, or at such time as is reasonably practicable after the filing of the Chapter 11 Petitions; and it is further

RESOLVED, that all first day motions, as may be determined to be advisable by Management and/or the Chief Restructuring Officer, are hereby authorized and approved, and the Authorized Officers be, and each of them hereby is, authorized and directed, for and in the name and on behalf of the Company, to cause to be filed with the Bankruptcy Court (or direct others to do so on behalf of the Company as provided herein) such motions together with the Chapter 11 Petitions, or at such time as is reasonably practicable after the filing of the Chapter 11 Petitions; and it is further

RESOLVED, that the Authorized Officers be, and each hereby is, authorized to execute and file (or direct other to do so on behalf of the Company as provided herein) all necessary documents, including, without limitation, all petitions, affidavits, schedules, motions, lists, applications, pleadings, motions for use of cash collateral, financing agreements and security agreements and related documents, stipulations as needed under all sections of the Bankruptcy Code, a plan of reorganization and other papers in connection with the chapter 11 cases; and it is further

RESOLVED, that all acts lawfully done or actions lawfully taken by any Authorized Officer to seek relief under chapter 11 of the Bankruptcy Code or in connection with the chapter 11 cases, or any matter related thereto, be, and hereby are, adopted, ratified, confirmed and approved in all respects as the acts and deeds of the Company; and it is further

RESOLVED, that the Company is authorized, empowered and directed to retain the law firm of Howley Law PLLC ("**_Howley Law_**") as bankruptcy counsel to represent and assist the Company and its Subsidiaries in carrying out their duties under chapter 11 of the Bankruptcy Code, and to take any and all actions to advance the Company's and the Subsidiaries' rights in connection therewith, and the Company is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy petition, and to cause to be filed an appropriate application for authority to retain the services of Howley Law; and it is further

RESOLVED, that the Chief Restructuring Officer is authorized on behalf of the Company to take any and all actions, to execute, deliver, certify, file and/or record and perform all documents, agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities or certificates and to take any and all actions and steps deemed by the Chief Restructuring Officer to be necessary or desirable to carry out the purpose and intent of each of the foregoing resolutions and to effectuate a successful chapter 11 cases, including, but not limited to post-petition financing, a sale of the Company's and Subsidiaries' assets, the development, filing and prosecution to confirmation of a chapter 11 plan; and it is further

RESOLVED, that any and all actions heretofore taken by the Company or Chief Restructuring Officer in the name and on behalf of the Company in furtherance of the purpose and intent of any or all of the foregoing resolutions be, and hereby are, ratified, confirmed, and approved in all respects; and it is further

<u>General Authorizing Resolutions for Chapter 11</u>

RESOLVED, that the Authorized Officers be, and each of them, with full authority to act without the others, hereby is authorized and directed, in the name of and on behalf of the Company, under the corporate seal or otherwise, to make, enter into, execute, deliver and file any and all other or further agreements, documents, certificates, materials and instruments, to disburse funds of the Company, to take or cause to be taken any and all other actions, and to incur all such fees and expenses as any such Authorized Officer deems to be necessary, appropriate or advisable to carry out the purposes of the foregoing resolutions and the transactions contemplated thereunder and/or to successfully complete a chapter 11 case, the taking of any such action to constitute conclusive evidence of the exercise of such discretionary authority; and it is further

RESOLVED, that all authorized acts, transactions or agreements undertaken prior to the adoption of these resolutions by any officer of the Company in connection with the foregoing matters are hereby authorized, approved, ratified, confirmed and adopted as the acts of the Company; and it is further

RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized, empowered and directed to certify and attest any documents or materials which they deem necessary, desirable or appropriate to consummate the transactions contemplated by the foregoing resolutions, without the necessity of the signature or attestation of any other officer of the affixing of any seal of the Company; and it is further

Omnibus Resolutions

RESOLVED, that any of the Authorized Officers be, and each of them hereby is, authorized (i) to prepare, execute, deliver and perform, as the case may be, such agreements, amendments, applications, approvals, certificates, communications, consents, demands, directions, documents, further assurances, instruments, notices, orders, requests, resolutions, supplements or undertakings, (ii) to pay or cause to be paid on behalf of the Company any related costs and expenses and (iii) to take such other actions, in the name and on behalf of the Company, as each such officer, in his or her discretion, shall deem necessary or advisable to complete and effect the foregoing transactions or to carry out the intent and purposes of the foregoing resolutions and the transactions contemplated thereby, the preparation, execution, delivery and performance of any such agreements, amendments, applications, approvals, certificates, communications, consents, demands, directions, documents, further assurances, instruments, notices, orders, requests, resolutions, supplements or undertakings, the payment of any such costs or expenses and the performance of any such other acts shall be conclusive evidence of the approval of the Board thereof and all matters relating thereto; and it is further

RESOLVED, that all actions heretofore taken by the officers and directors of the Company with respect to the foregoing transactions and all other matters contemplated by the foregoing resolutions are hereby approved, adopted, ratified and confirmed.

IN WITNESS HEREOF, and subject to the abstentions noted herein, the undersigned execute this written consent to be effective as of January 25, 2023.

**[Signature Pages Follow}**

**BOARD OF MANAGERS**

_____
Petter Stensland


_____
Cody Richards


_____
Michael Land


_____
Matthew J. Telfer


_____
Jonathan J. Nash


**[Signatures Continue on Next Page]**

**BOARD OF MANAGERS**

_____
Petter Stensland

_____
Cody Richards

_____
Michael Land

_____
Matthew J. Telfer

_____
Jonathan J. Nash

**[Signatures Continue on Next Page]**

**BOARD OF MANAGERS**

_____
Petter Stensland


_____
Cody Richards

_____
Michael Land


_____
Matthew J. Telfer


_____
Jonathan J. Nash

**[Signatures Continue on Next Page]**

**BOARD OF MANAGERS**

_____

Petter Stensland

_____

Cody Richards

_____

Michael Land

_____

Matthew J. Telfer

_____

Jonathan J. Nash

**[Signatures Continue on Next Page]**

_____

Petter Stensland


_____

Cody Richards


_____

Michael Land


_____

Matthew J. Telfer

_____

Jonathan J. Nash


**[Signatures Continue on Next Page]**

**EAGLE VALLEY ENERGY PARTNERS, LLC,** on behalf of itself and as Sole Member of each of Eagle Valley Minerals, LLC, Eyrie Holdings, LLC, and Eagle Valley Development, LLC

By: _____

Name: MATTHEW J. TELFER

Title: CHIEF EXECUTIVE OFFICER

**[Signatures Continue on Next Page]**

**EAGLE VALLEY MINERALS, LLC**, as General Partner of Eyrie Mineral Holdings, LP

By: Eagle Valley Energy Partners, LLC
Its: Sole Member

By: _____
Name: MATTHEW J. TRLFER
Title: CHIEF EXECUTIVE OFFICER

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors")[1], with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements," and together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for the Western District of Texas, Austin Division (the "Bankruptcy Court"), pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rules 1007 and 1009 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Western District of Texas (the "Local Rules").

The Debtors submit these *Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements of Financial Affairs* (the "Global Notes"), which pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtors' Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of each Debtor (if such statements are prepared). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtors or their agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, includes: Eagle Valley Energy Partners, LLC (5181); Eagle Valley Development, LLC (0604); Eyrie Mineral Holdings, LP (7804); Eagle Valley Minerals, LLC (3790); and Eyrie Holdings, LLC (3103). The location of Debtor Eagle Valley Energy Partners, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 13413 Galleria Circle, #Q-100, Austin, TX 78738

(including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys and financial advisors are advised of the possibility of such damages.

**Gary Barton,** Chief Restructuring Officer, has signed each of the Schedules and Statements. Mr. Barton is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Barton necessarily has relied upon the efforts, statements, and representations of various personnel involved in the Debtors' businesses and their advisors as well as Debtors' books and records. Mr. Barton has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

## GLOBAL NOTES AND OVERVIEW OF METHODOLOGY

**Reservation of Rights.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to claim ("Claim") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

**Description of Cases and "As of" Information Date**. On **(date)** (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

**The asset and liability information provided herein represents the asset and liability data of the Debtors as of October 31, 2022 except as otherwise noted.**

2

To timely close the books and records of the Debtors as of October 31, 2022 the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities, as well as reported revenues and expenses. Actual amounts could differ, including with respect to claims that have been satisfied or otherwise resolved since the October 31, 2022 (including with respect to payments authorized by the Bankruptcy Court), and the Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenues and expenses to reflect changes in those estimates and assumptions.

**Amendment.** Although reasonable efforts were made to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. Thus, the Debtors reserve all rights, but shall not be required to, to amend or supplement their Schedules and Statements from time to time as may be necessary or appropriate.

**Basis of Presentation.** For financial reporting purposes, the Debtors historically prepare consolidated financial statements. Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a nonconsolidated basis. Accordingly, the totals listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

To the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or at any time prior to the Petition Date.

**Accounts Payable and Disbursement System.** The Debtors utilize a cash management payable and disbursement system in their day-to-day operations, the effect of which, in part, is that certain accounts payable and or payment detail may not be readily available on a legal entity basis. Although reasonable efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve their right to modify or amend the Schedules and Statements to attribute such payable to a different legal entity, if appropriate. Payments made are listed by the entity making such payment, notwithstanding that certain of such payments may have been made on behalf of another entity.

**Intercompany Claims and Transfers.** Receivables and payables among the Debtors in these cases (each an "Intercompany Receivable" or "Intercompany Payable") are reported in the Schedules. To the extent that a Debtor owes an Intercompany Payable, it is reported on Schedule E/F as a claim of such Debtor. To the extent a Debtor has an Intercompany Receivable, it is reported on Schedule A/B as an asset of such Debtor. While the Debtors have used reasonable efforts to ensure that the proper intercompany balances are attributed to each legal entity, all rights to amend these items on the Schedules and Statements are reserved.

Intercompany transfers can be characterized in many ways. The Debtors reserve all of their rights with respect to the intercompany balances listed in the Schedules and Statements, including, but not limited to, the appropriate characterization of such intercompany balances and the amounts of such balances, which are still being identified by the Debtors.

3

The Debtors have listed all Intercompany Payables as unsecured nonpriority claims on Schedule E/F for each applicable Debtor, but reserve their rights to later change the characterization, classification, categorization, or designation of such claims.

**Confidential or Sensitive Information.**  There may be instances in which certain information in the Schedules and Statements has been redacted intentionally due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. Any redactions will be limited to only what is necessary to protect the Debtors or third party and Debtors will provide interested parties with sufficient information to discern the nature of the listing.

**Recharacterization**.  Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all of their rights to re-characterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired post-petition.

**Current Market Value and Net Book Value.**  In many instances, current market valuations are neither maintained by nor readily ascertainable by the Debtors. It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily ascertainable. Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values rather than current market values and may not reflect the net realizable value. For this reason, amounts ultimately realized will vary, at sometimes materially, from net book value. Additionally, the amount of certain assets and liabilities may be "undetermined," and/or "unknown" and, thus, ultimate assets and liabilities may differ materially from those stated in the Schedules and Statements.  Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be an admission that any Debtor was solvent or insolvent as of the Petition Date or that any creditor was secured or unsecured.

**Credits and Adjustments.**  The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections, recoupments, and/or setoffs with respect to the same.

4

**Real Property and Personal Property–Leased.**  In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, minerals, or other real property interests and equipment from third-party lessors for use in the daily operation of their businesses. Any known pre-petition obligations of the Debtors pursuant to the same have been listed on Schedule E/F. The underlying lease agreements are listed on Schedule G, or, if the leases are in the nature of real property interests under applicable state law, on Schedule A/B. However, nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement or a real property interest), and the Debtors reserve all rights with respect to such issues.

**Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

**Excluded Assets and Liabilities**.  The Debtors may have excluded certain categories of unliquidated assets and liabilities from the Schedules and Statements, including, without limitation, certain accruals, goodwill, de minimis deposits, certain prepaid expenses, accrued liabilities, including, without limitation, tax accruals, and accrued accounts payable, and rejection damage Claims of counterparties to executory contracts and unexpired leases that may or may not be rejected. In addition, certain immaterial assets and liabilities may have been excluded.

**The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding Claims on a postpetition basis. Prepetition liabilities which have been paid postpetition or those which the Debtors plan to pay via this authorization may have been excluded from the Schedules and Statements.**

**Insiders**.  For purposes of the Schedules and Statements, the Debtors defined "insiders" pursuant to section 101(31) of the Bankruptcy Code as: (a) directors; (b) officers; (c) persons in control of the Debtors; (d) relatives of the Debtors' directors, officers or persons in control of the Debtors; and (e) debtor/non-debtor affiliates of the foregoing. Persons listed as "insiders" have been included for informational purposes only and by including them in the Schedules and Statements, does not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtors do not take any position with respect to: (a) any insider's influence over the control of the Debtors; (b) the management responsibilities or functions of any such insider; (c) the decision making or corporate authority

5

of any such insider; or (d) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

**Executory Contracts and Unexpired Leases**.  Although the Debtors made diligent attempts to attribute executory contracts and unexpired leases to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend <u>Schedule G.</u>

Moreover, the Debtors may not set forth all executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates.

**Umbrella or Master Service Agreements.**  Contracts listed in the Schedules and Statements may be umbrella or master service agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement. These master service agreements may have been listed in Schedule G, but do not reflect any decision by the Debtor as to whether or not such agreements are executory in nature.

**Classification.** Listing a: (i) Claim on <u>Schedule D</u> as "secured," (ii) Claim on <u>Schedule E</u> as "priority," (iii) Claim on <u>Schedule F</u> as "unsecured priority," or (iv) contract or lease on <u>Schedule G</u> as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract. In addition, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize or redesignate Claims, assets, liabilities, executory contracts, unexpired leases and other items reported in the Schedules and Statements at a later time, as necessary or appropriate, as additional information becomes available.

**Causes of Action**.  Despite their best efforts to identify all known assets, the Debtors may not have set forth in the Schedules and Statements all of their filed or potential claims and causes of actions against, and potential recoveries from, third parties or the values of any such claims. The Debtors reserve all rights to assert any and all such claims and causes of action, whether or not listed in the Schedules and Statements, and nothing contained in these Global Notes, the Schedules or Statements shall constitute a waiver of any such claims or causes of action, or in any way prejudice or impair the assertion of such claims or causes of action.

**Claims Description.**  Any failure to designate a Claim on the Schedules as "disputed," "contingent" and/or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" and/or "unliquidated." The Debtors reserve their rights to: (i) dispute, or assert offsets or defenses to, any Claim reflected on the Schedules on any grounds, including, but not limited to, amount, liability, priority, status, description or classification, or (ii) amend the Schedules to add one or more of the above-referenced designations to any Claim.

Claim amounts that could not be readily quantified by the Debtors are scheduled as "undetermined", "unknown" or "unliquidated." The description of an amount as such is not intended to reflect upon the materiality of such amount.

**Guarantees and Other Secondary Liability Claims.** The Debtors have used their reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "Guarantees") in their executory contracts, unexpired leases, secured financing, debt instruments, and other such agreements. The Debtors' review of their contracts in such regard is ongoing. Where such Guarantees have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guarantees. The Debtors have placed Guarantee obligations on Schedule H for both the primary obligor and the guarantor of the relevant obligation. Such Guarantees were additionally placed on Schedule D or Schedule E/F, as appropriate, for each guarantor, except to the extent that such Guarantee is associated with obligations under an executory contract or unexpired lease identified on Schedule G. Further, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve their rights to amend the Schedules to the extent that additional Guarantees are identified. In addition, the Debtors reserve the right, but shall not be required, to amend the Schedules and Statements to recharacterize or reclassify any such contract, lease, claim, or Guarantee.

**Totals.** All totals that are included in the Schedules represent totals of all known amounts included in the Debtors' books and records. To the extent that there are undetermined or unknown amounts, and to the extent that the Debtors made post-petition payments on prepetition claims pursuant to the First Day Orders or other order of the Bankruptcy Court, the actual total may be different from the listed total.

**Undetermined Amounts.** The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Intercompany Transactions.** In the ordinary course of business, the Debtors engage in routine business relationships with each other (the "Intercompany Transactions") resulting in intercompany receivables and payables (the "Intercompany Claims"), which are described more fully in the Debtors' first day cash management motion. Any intercompany receivables or payables that would result from such activity are included on Schedule B as an asset or on Schedule F as a liability. The Statements in Part 2 (Transfers) do not address those transactions which are reflected as book entries in Debtors' financials.

**Setoffs.** The Debtors periodically incur certain setoffs or recoupments in the ordinary course of business. Setoffs and recoupments in the ordinary course can result from various items including, but not limited to, transportation and marketing costs, intercompany transactions, pricing discrepancies, returns, warranties, refunds, negotiations and/or disputes between Debtors and their customers regarding regulatory or governmental impositions costs incurred by Debtors, and other disputes or agreements between the Debtors and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, making it unduly burdensome and costly

for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

**Specific Notes.** These Global Notes are in addition to the specific notes set forth below. The fact that the Debtors have prepared a Global Note with respect to a particular Schedule or Statement and not as to others does not reflect and should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any or all of the Debtors' remaining Schedules or Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

**Intellectual Property Rights.** Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

**Fiscal Year.** Each Debtor's fiscal year ends on December 31, 2022.

**Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' SCHEDULES**

**Schedule A/B: Assets – Real and Personal Property.**

**Personal Property.** Personal property owned by any of the Debtors is listed in the Schedule A/B for that individual Debtor.

Part 1: Cash and cash equivalents. The cash values held in the financial accounts listed on Schedule A/B are all as of January 13, 2023.

Part 2: Deposits and Prepayments. The Debtors maintain certain insurance policies and other prepaid related expenses. The Debtors have identified the related prepaid amounts for these matters.

Part 3: Accounts Receivable. The account receivable balances for Joint Interest Billings, Joint Interest Billings Gross, Joint Interest Billings Clearing and Joint Interest Billings Cash Calls, have all been reflected as one entry and netted against each other.

8

Part 8: Machinery, equipment, and vehicles. There may be certain machinery and equipment assets for which the value is included in Part 9: Real Property or certain assets with a net book value of zero which are not set forth on in Part 8: Machinery, equipment, and vehicles.

Part 9: Real Property. The Debtors interest in certain oil and gas wells, a salt water disposal well, mineral rights, overriding royalty interests as well as active term leases and leases held by production are reflected on Part 9. Note that the Debtors only own the percentage of lease as reflected in the county that the lease was recorded. The Debtors have not made any determination as to the percentage ownership reflected in these schedules.

Part 10: Intangibles and intellectual property. The Debtors own certain URLs and other intellectual property that have little to no cash value and may not have included all of them in their response to Schedule A/B.

Part 11: All other assets, Item 72. The Debtors are members of an affiliated group of corporations that file a consolidated U.S. federal income tax return.

**Schedule D – Creditors Holding Secured Claims.** The values listed on Schedule D are all as of the petition date. Additionally, except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is, or becomes, final, the Debtors reserve the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.

The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions in Schedule D are intended to be only a summary. Reference to the applicable loan agreements and related documents and a determination of the creditors' compliance with applicable law is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

Real property lessors, utility companies, and other parties that may hold security deposits may not have been listed on Schedule D. The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights; deposits posted by, or on behalf of, the Debtors; or inchoate statutory liens rights.

**Schedule E/F – Creditors Who Have Unsecured Claims.** The values listed on Schedule E/F are as of the petition date or unknown.

Part 1: List All Creditors with Priority Unsecured Claims.  Listing a claim on Schedule E/F as "unsecured priority" does not constitute an admission by the Debtors of the legal rights of the claimant. The Debtors hereby expressly reserve the right to assert that any claim listed on Schedule E does not constitute an unsecured priority claim under Bankruptcy Code section 507 thereby constituting an unsecured nonpriority claim.

The claims listed on Schedule E/F arose, or were incurred on, various dates and a determination of each date upon which each claim arose, or was incurred, would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. All claims listed on Schedule E/F, however, appear to have arisen, or to have been incurred, on or before the Petition Date.

Part 2: List All Creditors with Nonpriority Unsecured Claims. Pursuant to certain First Day Orders, the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as interest holder claims and severance claims.  Although not all claims previously paid pursuant to a First Day Order will be listed in the Schedules and Statements, certain of these claims that have been paid may appear in the Schedules and Statements. Regardless of whether such claims are listed in the Schedules and Statements, to the extent that such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as necessary and appropriate.

Listing a claim on Schedule E/F as "unsecured nonpriority" does not constitute an admission by the Debtors of any legal rights of the claimant. The Debtors hereby expressly reserve the right to assert that any claim listed on Schedule E/F does not constitute an unsecured nonpriority claim (including the right to assert that any such claim constitutes a secured or priority claim). Additionally, noting that a claim on Schedule E/F is "subject to setoff" does not constitute an admission by the Debtor of the legal rights of the claimant. The Debtors hereby expressly reserve the right to assert that any claim listed on Schedule E/F is not subject to setoff or dispute any claim to such setoff.

The Debtors have attempted to relate all liabilities to the applicable Debtor. However, due to the related nature of the Debtors' businesses, debts of one Debtor may be inadvertently listed on the Schedules of another. Readers of the Schedules should review all of the Debtors' Schedules for a complete understanding of the unsecured debts of the Debtors.

The Debtors may have certain rights of setoff and/or recoupment with respect to the claims set forth on Schedule E/F. Likewise, creditors may assert similar rights and Debtors reserve all rights to challenge such setoff and/or recoupment rights asserted. Additionally, certain creditors may assert mechanic's, materialman's, or other similar liens against the Debtors for amounts listed on Schedule E/F. The Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as

10

required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

The claims listed on Schedule E/F arose, or were incurred, on various dates, and a determination of each date upon which each claim arose, or was incurred, would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. All claims listed on Schedule E/F, however, appear to have arisen, or to have been incurred, prior to the Petition Date.

**Schedule G – Executory Contracts and Unexpired Leases.** Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, the Debtors' review is ongoing, and inadvertent errors, omissions, or over-inclusion may have occurred.

Any and all of the Debtors' rights, claims, and causes of action with respect to the contracts, agreements, and leases listed on Schedule G are hereby reserved and preserved. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, or leases set forth on Schedule G and to amend or supplement such Schedule as necessary.

The Debtors may have included certain interests in real or personal property and other interests on Schedule G. The placing of a contract or lease onto Schedule G shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid, and enforceable contract. The Debtors hereby expressly reserve the right to assert that any agreement listed on Schedule G does not constitute an executory contract within the meaning of Bankruptcy Code section 365.

The Debtors may have entered into various other types of agreements in the ordinary course of their business, such as surety bond agreements, letters of credit, indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements. Such documents may not be set forth in Schedule G. Moreover, the contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppels, certificates, letters or other documents, instruments, and agreements that may not be listed on Schedule G. Portions of some contracts and leases that are listed on Schedule G may have been fully performed, while other portions of the same contracts and leases may remain executory or unexpired.

Certain of the contracts, agreements, and leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations may not be set forth on Schedule G.

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of these agreements or any other agreements on Schedule G does not constitute an admission that any such agreement is an executory contract

11

or unexpired lease.

The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument. Certain executory agreements may not have been memorialized in writing and could be subject to dispute. Generally, executory agreements that are oral in nature have not been included in the Schedule. Further, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps, and other miscellaneous agreements. Such agreements, if any, may not be set forth in Schedule G.

The Debtors have attempted to list the appropriate Debtor parties to each contract, agreement, and lease on Schedule G. However, there may be instances in which other Debtor entities that are not parties to the contracts, agreements, and leases have been the primary entities conducting business in connection with these contracts, agreements, and leases. Accordingly, the Debtors have listed certain contracts, agreements, and leases on Schedule G of the Debtor entity corresponding to the applicable contracting entity, which may, upon further review, differ from the primary entity conducting business with the counterparty to that particular contract, agreement, or lease. Additionally, certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors.

**Schedule H: Your Codebtors**. Although the Debtors have made every effort to ensure the accuracy of Schedule H, inadvertent errors, omissions, or inclusions may have occurred. The Debtors hereby reserve all rights to dispute the validity, status, and enforceability of any obligations set forth on Schedule H and to further amend or supplement such Schedule as necessary.

The Debtors further reserve all rights, claims, and causes of action with respect to the obligations listed on Schedule H, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim. The listing of a contract, guarantee, or other obligation on Schedule H shall not be deemed an admission that such obligation is binding, valid, or enforceable.

In the ordinary course of their business, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are listed elsewhere in the Statements and Schedules, they have not been set forth individually on Schedule H.

Schedule H also reflects guarantees by various Debtors. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Thus, the Debtors reserve their right, but shall not be required, to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or are unenforceable.

## SPECIFIC DISCLOSURES RELATED TO THE DEBTORS' STATEMENTS

**Part 2: Questions 3 & 4.**  These disbursements were made from the bank account of the relevant Debtors.  The <u>disbursements</u> provided herein represent data as of January 13, 2023. It is possible that some of those disbursements may have been for the benefit of the other Debtors and appropriate Intercompany Transactions may have been recorded in the Debtors' books and records reflecting such transactions.

All amounts that remain outstanding to any creditor listed on Part 2: Questions 3 & 4 are reflected on Schedules D, E, and F, as applicable. Any creditor wishing to verify any outstanding indebtedness should review those schedules.

Certain intercompany transactions may be accounted for through transfers of cash to and from appropriate bank accounts in and out of the Debtors' cash management system after certain adjustments are made to intercompany accounts receivable and accounts payable among the Debtors.  These payments and transactions have not been listed.  However, readers of the Schedules and Statements wishing to verify any outstanding Intercompany Payables and Intercompany Receivables should refer to Schedule A/B and Schedule E/F, as applicable.

The listing of a party as an "insider" throughout the Statement and Schedules is not intended to be, nor shall be, construed as a legal characterization or determination of such party as an actual insider and does not act as an admission of any fact, claim right, or defense, and all such rights, claims and defenses are hereby expressly reserved.

The Debtors' response includes payments made to such creditors who are or were insiders only to the extent that such payments were made during the time in which the creditor was an insider and only in that creditor's capacity as an insider.

**Part 2: Question 6**.  The Debtors routinely incur setoffs and netting of payments during the ordinary course of their business. Setoffs and nettings in the ordinary course can result from various items including transportation and marketing costs, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, and other transaction true-ups. These normal setoffs and nettings are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list all normal set-offs.  Therefore, normal setoffs and nettings are excluded from the Debtors' responses.

13

**Fill in this information to identify the case:**

Debtor name    **Eyrie Holdings, LLC**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF TEXAS

Case number (if known): _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
■   *Schedule H: Codebtors* (Official Form 206H)
■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **January 27, 2023**    X **/s/ Gary Barton**
                                              Signature of individual signing on behalf of debtor

                                              **Gary Barton**
                                              Printed name

                                              **Chief Restructuring Officer**
                                              Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name    Eyrie Holdings, LLC

United States Bankruptcy Court for the:    **WESTERN DISTRICT OF TEXAS**

Case number (if known): _____

☐  Check if this is an

amended filing

Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **EPA - Region 6 Attn: Bankruptcy Division 1201 Elm Street, Suite 500 Dallas, TX 75270** | | | **Contingent Unliquidated Disputed** | | | **$0.00** |
| **Internal Revenue Service Centralized Insolvency Operations P.O. Box 7346 Philadelphia, PA 19101** | | **Taxes** | **Contingent Unliquidated Disputed** | | | **$0.00** |
| **TCEQ Attn: BKCY Division P.O. Box 13087 Austin, TX 78711** | | | **Contingent Unliquidated Disputed** | | | **$0.00** |
| **Texas Comptroller of Public Accounts Revenue Accounting Div- BK Section P.O. Box 12548, MC-008 Austin, TX 78711** | | **Taxes** | **Contingent Unliquidated Disputed** | | | **$0.00** |
| **Texas Railroad Commission Enforcement Division Office of General Counsel P.O. Box 12967 Austin, TX 78711** | | | **Contingent Unliquidated Disputed** | | | **$0.00** |

Debtor   **Eyrie Holdings, LLC**                                                   Case number *(if known)* _____
         Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Texas Workforce Commission TWC Building - Regulatory Integrity Div. 101 East 15th Street Austin, TX 78778** | | | | | | **Unknown** |

**Fill in this information to identify the case:**

Debtor name      **Eyrie Holdings, LLC**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF TEXAS

Case number (if known)  _____

☐ Check if this is an
    amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1.    **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**
        Copy line 88 from *Schedule A/B*........................................................................... $ _____0.00

    1b. **Total personal property:**
        Copy line 91A from *Schedule A/B*....................................................................... $ _____250.00

    1c. **Total of all property:**
        Copy line 92 from *Schedule A/B*......................................................................... $ _____250.00

| Part 2: | Summary of Liabilities |
|---|---|

2.    **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................... $ _____830,000.00

3.    **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
        Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................... $ _____0.00

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
        Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................. +$ _____64,687,984.40

4.    **Total liabilities** ...........................................................................................
    Lines 2 + 3a + 3b

$ _____65,517,984.40

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name **Eyrie Holdings, LLC**

United States Bankruptcy Court for the: WESTERN DISTRICT OF TEXAS

Case number (if known) _____

☐ Check if this is an amended filing

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property
**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

■ No. Go to Part 2.
☐ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7.   **Deposits, including security deposits and utility deposits**
     Description, including name of holder of deposit

8.   **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
     Description, including name of holder of prepayment

8.1.   **Electric**                                           $250.00

9.   **Total of Part 2.**                                     $250.00
     Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

■ No. Go to Part 4.
☐ Yes Fill in the information below.

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

■ No. Go to Part 5.
☐ Yes Fill in the information below.

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

---

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.    Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **Hasinai 14-10.1ALICE ELIZABETH GINTZ GATES, 738 ROBINSON STREET, , Pembroke, NH, 3275, Lease Expires: 5/1/2023, Net Acres Leased: 20.22500000** | **Active Oil and Gas Lease** | **Unknown** | | **Unknown** |

---

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page   2

| Debtor | __Eyrie Holdings, LLC__ | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.2. | **Hasinai 827-1B-2, ALICE ELIZABETH GINTZ GATES, 738 ROBINSON STREET, Pembroke, NH, 3275, Lease Expires: 11/19/2023, Net Acres Leased: 10.31250000** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.3. | **Hasinai 8-3, AMOS MARTIN, 4916 EAST MAIN, NACOGDOCHES, TX, 75961, Lease Expires: 2/11/2024, Net Acres Leased: 3.02500000** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.4. | **Hasinai 14-16, ANDREA BRYANT, 36126 US HWY 72, HOLLYWOOD, AL, 35752, Lease Expires: 1/20/2023, Net Acres Leased: 0.02638889** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.5. | **Hasinai 704-58, AUBREY LYNN STONE, 4248 FM 1275, NACOGDOCHES, TX, 75961, Lease Expires: 1/18/2023, Net Acres Leased: 3.00000000** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.6. | **Hasinai 17-4, BARBARA P. BAKER, 16 WOODLAND ROAD, JAMAICA PLAIN, MA, 2130, Lease Expires: 2/28/2023, Net Acres Leased: 1.22328352** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.7. | **Hasinai 8-16, BERNADETTE MARIANNE HART, P.O. BOX 830308, DALLAS, TX, 75283, Lease Expires: 12/10/2023, Net Acres Leased: 100.57000000** | **Active Oil and Gas Lease** | Unknown | Unknown |

Debtor   **Eyrie Holdings, LLC**                                    Case number *(if known)*  _____
         Name

| 55.8. | **Hasinai 8-21, BERNADETTE MARIANNE HART, P.O. BOX 830308, DALLAS, TX, 75283, Lease Expires: 12/10/2023, Net Acres Leased: 20.75000000** | **Active Oil and Gas Lease** | **Unknown** | | **Unknown** |
|---|---|---|---|---|---|
| 55.9. | **Hasinai 14-10.5, CAROLINE KELLER, P.O. BOX 86, BURNET, TX, 78611, Lease Expires: 4/24/2023, Net Acres Leased: 7.36000000** | **Active Oil and Gas Lease** | **Unknown** | | **Unknown** |
| 55.10. | **Hasinai 704-52, CARROL SPRADLEY, P.O. BOX 1537, LINDALE, TX, 75771, Lease Expires: 1/22/2023, Net Acres Leased: 3.00000000** | **Active Oil and Gas Lease** | **Unknown** | | **Unknown** |
| 55.11. | **Hasinai 483-11514, CARROLL RATHER MCLEAN, 1002 BALCKTHORNE ROAD, FORNEY, TX, 75126, Lease Expires: 5/6/2023, Net Acres Leased: 3.46875000** | **Active Oil and Gas Lease** | **Unknown** | | **Unknown** |
| 55.12. | **Hasinai 704-3, CHALAINE M. FISHER, P.O. BOX 44496, SHREVEPORT, LA, 71134, Lease Expires: 5/15/2023, Net Acres Leased: 0.83333333** | **Active Oil and Gas Lease** | **Unknown** | | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.13. | **Hasinai 14-1574, CLEVENGER REVOCABLE LIVING TRUST, BY JEANNE BERGERON CLEVENGER, TRUSTEE, 6501 MATTERHORN DR., SACRAMENTO, CA, 95842, Lease Expires: 6/7/2023, Net Acres Leased: 6.18761910** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.14. | **Hasinai 14-16, CONNIE LYNN HENRY, 409 CR 546, NACOGDOCHES, TX, 75961, Lease Expires: 2/28/2023, Net Acres Leased: 0.05937500** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.15. | **Hasinai 76-65768, DANIEL ANDREW MILLER AND WIFE, CHRISTI LEE MILLER, 4330 ORION PLACE APT C, KAPOLEI, HI, 96707, Lease Expires: 5/4/2023, Net Acres Leased: 2.91000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.16. | **Hasinai 14-31, DARLENE MILLER MOSBY, 218 FIREPLACE DR. APT 16, SANTA CLARA, IN, 47579, Lease Expires: 1/16/2023, Net Acres Leased: 0.13541667** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.17. | **Hasinai 17-16.1, DARREN L. COOK, P.O. BOX 212, ETOILE, TX, 75944, Lease Expires: 12/13/2022, Net Acres Leased: 10.00000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.18. | **Hasinai 14-16, DAVID BRINKLEY, 208 MOSLEY CIRCLE NORTH, LONGVIEW, TX, 75605, Lease Expires: 1/20/2023, Net Acres Leased: 0.05937500** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.19. | **Hasinai 14-37, DAVID GLYNN MOORE, 10101 BROOKSHORE LANE, PEARLAND, TX, 77584, Lease Expires: 2/18/2023, Net Acres Leased: 7.37500099** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.20. | **Hasinai 827-51, DAVID SCOTT WHITE, 1620 155TH AVE NE, SNOHOMISH, WA, 98290, Lease Expires: 3/30/2023, Net Acres Leased: 1.04166667** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.21. | **Hasinai 76-6854, DONA J. BOND, 6150 CENTER ST. #1164, CLAYTON, CA, 94517, Lease Expires: 4/2/2023, Net Acres Leased: 1.81500000** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.22. | **Hasinai 14-10.5, DUNKERLEY FAMILY LIVING TRUST, 4404 EARLY MORN, PLANO, TX, 75093, Lease Expires: 5/9/2023, Net Acres Leased: 7.36000000** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.23. | **Hasinai 827-26, EARLINE JACOBS, ET AL, 3105 SWANN STREET, NACOGDOCHES, TX, 75964, Lease Expires: 1/2/2023, Net Acres Leased: 25.00000000** | **Active Oil and Gas Lease** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.24. | **Hasinai 8-49, ELIZABETH JOYCE MCKENZIE, 1124 BRAZOS CT., BERNALILLO, NM, 87004, Lease Expires: 1/21/2023, Net Acres Leased: 1.98240000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.25. | **Hasinai 14-10.5, EUGENE FRANCIS JOHNSON, 4116 BRYN MAWR DR., DALLAS, TX, 75225, Lease Expires: 5/7/2023, Net Acres Leased: 7.36000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.26. | **Hasinai 14-31, EVA NELL BOWERS, 4412 POST OAK ROAD, NACOGDOCHES, TX, 75965, Lease Expires: 1/20/2023, Net Acres Leased: 0.13541667** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.27. | **Hasinai 14-16, EVELYN MOTT, 2018 SHADY GROVE DR., BOSSIER CITY, LA, 71112, Lease Expires: 1/20/2023, Net Acres Leased: 0.04750000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.28. | **Hasinai 76-6852, GARTH L. TOWNSEND AND WIFE, PATRICIA LEE TOWNSEND, 9462 COUNTY ROAD #135, KAUFMAN, TX, 75142, Lease Expires: 4/27/2023, Net Acres Leased: 7.26000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.29. | **Hasinai 14-10.2, GEORGE MILLARD, III, 3511 CHIMNEY ROCK, NACOGDOCHES, TX, 75965, Lease Expires: 5/17/2023, Net Acres Leased: 4.85100000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.30. | **Hasinai 827-1B-1 , GEORGE MILLARD, III, 3511 CHIMNEY ROCK, NACOGDOCHES, TX, 75965, Lease Expires: 8/30/2023, Net Acres Leased: 1.65000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.31. | **Hasinai 827-1B-11, GEORGE MILLARD, III, 3511 CHIMNEY ROCK, NACOGDOCHES, TX, 75965, Lease Expires: 11/5/2023, Net Acres Leased: 0.56910000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.32. | **Hasinai 76-6862, GEORGE WILLIAM PACKARD AND WIFE, MINNIE D. PACKARD, 403 COUNTY ROAD 535, NACOGDOCHES, TX, 75965, Lease Expires: 4/19/2023, Net Acres Leased: 2.91000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.33. | **Hasinai 14-16, GINA BREWSTER, 139 CR 230, Carthage, TX, 75633, Lease Expires: 1/20/2023, Net Acres Leased: 0.05937500** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.34. | **Hasinai 28-36, GLORIA SEELY AND HUSBAND, WALLACE SEELY, 564 ANGELINA LANE, NACOGDOCHES, TX, 75964, Lease Expires: 7/10/2023, Net Acres Leased: 6.71000000** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.35. | **Hasinai 483-11514, GORDON S. RATHER, JR., 200 WEST CAPITAL AVE. SUITE 2300, LITTLE ROCK, AR, 72201, Lease Expires: 5/6/2023, Net Acres Leased: 3.46875000** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.36. | **Hasinai 704-3, GRAY HAYES MCGRAW, JR., 204 POMEROY, SHREVEPORT, LA, 71115, Lease Expires: 5/15/2023, Net Acres Leased: 1.66666667** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.37. | **Hasinai 14-1574, HAYDEN THOMAS HOWELL, 504 BIRDSONG DRIVE, LEAGUE CITY, TX, 77573, Lease Expires: 6/7/2023, Net Acres Leased: 6.18761910** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.38. | **Hasinai 28-35, HERBERT BRYAN, 535 ANGELINA LANE, NACOGDOCHES, TX, 75964, Lease Expires: 7/10/2023, Net Acres Leased: 6.71000000** | **Active Oil and Gas Lease** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.39. | **Hasinai 76-6850, IMOGENE TOWNSEND CHRISTIAN PUGH AND HUSBAND, MAX PUGH, 1581 CR 711, NACOGDOCHES, TX, 75964, Lease Expires: 4/19/2023, Net Acres Leased: 7.26000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.40. | **Hasinai 323-9746, JACQUELINE COTTINGHAM SIMMONS, C/O CHRISTOPHER R. SIMMONS, LANCASTER, CA, 93536, Lease Expires: 6/25/2023, Net Acres Leased: 12.65625000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.41. | **Hasinai 17-20, JAMES GRIFEN VALENTINO, 611 REPPERT, BACLIFF, TX, 77518, Lease Expires: 2/1/2023, Net Acres Leased: 0.39413580** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.42. | **Hasinai 14-16, JAMES THOMAS ROWELL, 1504 CR 555, NACOGDOCHES, TX, 75961, Lease Expires: 2/28/2023, Net Acres Leased: 0.05937500** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.43. | **Hasinai 323-9746, JANE PETERS GOSSETT, 401 LONGCOPE LOOP, SAN MARCOS, TX, 78666, Lease Expires: 6/25/2023, Net Acres Leased: 3.16406250** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.44. | **Hasinai 704-56, JANET R. MURPHY, 2907 HUCKLEBERRY LANE, PASADENA , TX, 78666, Lease Expires: 1/22/2023, Net Acres Leased: 3.00000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.45. | **Hasinai 8-5, JAY WILSON TAYLOR TRUST, C/O JEFFREY A. TAYLOR, SAN ANTONIO, TX, 78230, Lease Expires: 8/24/2023, Net Acres Leased: 29.50000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.46. | **Hasinai 8-5, JEFFREY ANDREW TAYLOR TRUST, C/O JEFFREY A. TAYLOR, SAN ANTONIO, TX, 78230, Lease Expires: 8/24/2023, Net Acres Leased: 29.50000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.47. | **Hasinai 76-6863, JERRY BOB SUMMERS, 3796 COUNTY ROAD 538, NACOGDOCHES, TX, 75961, Lease Expires: 4/19/2023, Net Acres Leased: 34.00000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.48. | **Hasinai 28-34.1 -34.15, JERRY M. JONES, 18096 FM 343, CUSHING, TX, 75760, Lease Expires: 11/14/2023, Net Acres Leased: 21.45000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 55.49. | **Hasinai 76-6842, JESSE JAMES FOUNTAIN AND WIFE, THERESA A. FOUNTAIN, 14596 US HWY 259, NACOGDOCHES, TX, 75965, Lease Expires: 5/4/2023, Net Acres Leased: 10.25000000** | **Active Oil and Gas Lease**          **Unknown** | **Unknown** |
| 55.50. | **Hasinai 14-16, JO ANNE W. GILL, 15406 ICET CREEK AVENUE, BAYTOWN, TX, 77523, Lease Expires: 2/28/2023, Net Acres Leased: 0.11875000** | **Active Oil and Gas Lease**          **Unknown** | **Unknown** |
| 55.51. | **Hasinai 14-16, JOHN BRINKLEY, 1021 W GARRISON STREET, CARTHAGE, TX, 75633, Lease Expires: 1/20/2023, Net Acres Leased: 0.05937500** | **Active Oil and Gas Lease**          **Unknown** | **Unknown** |
| 55.52. | **Hasinai 14-37, JOHN MICHAEL MOORE, 2910 EAGLE ST., HOUSTON, TX, 77004, Lease Expires: 2/18/2023, Net Acres Leased: 14.74999688** | **Active Oil and Gas Lease**          **Unknown** | **Unknown** |
| 55.53. | **Hasinai 14-1, JOHN WILLIAM SKINNER, 7 NORTH FLAMINGO, LA MARQUE , TX, 77568, Lease Expires: 4/26/2023, Net Acres Leased: 7.20312500** | **Active Oil and Gas Lease**          **Unknown** | **Unknown** |
| 55.54. | **Hasinai 326-3, JOHN WILLIAM SKINNER, 7 NORTH FLAMINGO, HOUSTON, TX, 77059, Lease Expires: 4/30/2023, Net Acres Leased: 19.73859400** | **Active Oil and Gas Lease**          **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| 55.55. | **Hasinai 17-20, JOHNNY GRAY VALENTINO, JR., 16426 CLEARCREST DR., ORANGE, TX, 78738, Lease Expires: 2/1/2023, Net Acres Leased: 0.39413580** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.56. | **Hasinai 28-39, JOHNNY MOORE, 9040 TIMCO, NACOGDOCHES, TX, 75961, Lease Expires: 9/8/2023, Net Acres Leased: 6.71000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.57. | **Hasinai 76-6860, JOHNNY NELSON PARKER, 431 ALLEN BRANCH ROAD, WODEN, TX, 75978, Lease Expires: 4/19/2023, Net Acres Leased: 2.91000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.58. | **Hasinai 827-24F, JONATHAN RAMEY, P.O. BOX 205, KAFMAN, TX, 75142, Lease Expires: 3/8/2023, Net Acres Leased: 6.43000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.59. | **Hasinai 76-6847, JOYCE TOWNSEND, 1012 COUNTY ROAD 134, CARTHAGE, TX, 75633, Lease Expires: 6/8/2023, Net Acres Leased: 7.26000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.60. | **Hasinai 14-16, JUDY O'NEAL, 141 CR 1081, MINEOLA, TX, 75773, Lease Expires: 1/20/2023, Net Acres Leased: 0.05937500** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 55.61 | **Hasinai 14-10.5, JULIA MAXEY, 321 CR 2245, NACOGDOCHES, TX, 75961, Lease Expires: 4/30/2023, Net Acres Leased: 7.36000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| --- | --- | --- | --- | --- |
| 55.62 | **Hasinai 14-16, KARLA ROWELL, 501 CR 546, VICTOR, ID, 83455, Lease Expires: 2/28/2023, Net Acres Leased: 0.05937500** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.63 | **Hasinai 14-1574, KATHLEEN RODRIGUEZ, P.O. BOX 993, ALCOA, TN, 37701, Lease Expires: 6/7/2023, Net Acres Leased: 3.09380955** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.64 | **Hasinai 14-1574, KENNETH HAYDEN CLEVENGER, 534 WEDGEWOOD DR., SAN MARINO, CA, 91108, Lease Expires: 6/7/2023, Net Acres Leased: 3.09380955** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.65 | **Hasinai 14-10.1, KNOLLE PROPERTIES, LLC, 1569 VIRGINIA RD., LYNNWOOD, WA, 98087, Lease Expires: 6/5/2023, Net Acres Leased: 20.22500000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.66 | **Hasinai 17-20, LARRY MARK WHITE, 2210 145TH ST. SW, AUSTIN, TX, 78745, Lease Expires: 3/30/2023, Net Acres Leased: 2.66041667** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.67. | **Hasinai 323-9746, LARRY PETERS, 2117 TREDE DR., AUSTIN, TX, 78745, Lease Expires: 6/25/2023, Net Acres Leased: 3.16406250** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.68. | **Hasinai 14-10.2, LAURA MILLARD, 1005 KAVANAUGH DRIVE, NACOGDOCHES, TX, 75961, Lease Expires: 5/18/2023, Net Acres Leased: 4.85100000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.69. | **Hasinai 827-1B-1 , LAURA MILLARD, 1005 KAVANAUGH DRIVE, SHREVEPORT, LA, 71134, Lease Expires: 3/8/2024, Net Acres Leased: 1.65000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.70. | **Hasinai 76-6844, LINDA PARKER FOUNTAIN, 572 ALLEN BRANCH ROAD, NACOGDOCHES, TX, 75964, Lease Expires: 4/19/2023, Net Acres Leased: 2.00000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.71. | **Hasinai 704-3, LISA LINN, P.O. BOX 44496, BOSSIER CITY, LA, 71171, Lease Expires: 5/15/2023, Net Acres Leased: 0.83333333** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.72. | **Hasinai 8-48, LOUIS PAUL DUPLECHAIN, 7567 US HWY 59, NACOGDOCHES, TX, 75964, Lease Expires: 1/21/2023, Net Acres Leased: 1.98240000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.73. | **Hasinai 704-3, LOY B. AND PEGGY H. MOORE FAMILY INTEREST L.L.C., P.O. BOX 5872, Bossier City, LA, 71171-5872, Lease Expires: 5/15/2023, Net Acres Leased: 1.66666667** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.74. | **Hasinai 14-16, LUCILLE MARTIN, 1202 MISS LUCY LN, BRENHAM, TX, 77833, Lease Expires: 1/20/2023, Net Acres Leased: 0.29687500** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.75. | **Hasinai 14-10.5, LUCINDA JOHNSON, P.O. BOX 1655 , TAOS, NM, 87571, Lease Expires: 4/24/2023, Net Acres Leased: 7.36000000** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.76. | **Hasinai 724-10, LYNDA FERRY, 5929 SOUTH STREET, NACOGDOCHES, TX, 75964, Lease Expires: 12/6/2023, Net Acres Leased: 1.87000000** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.77. | **Hasinai 8-50, MARIAM FRANCES DUPLECHAIN, 173 DAVID HILLIS RD. , MCMINNVILLE, TN, 37110, Lease Expires: 1/23/2023, Net Acres Leased: 3.96480000** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.78. | **Hasinai 8-5, MARK ALLEN TAYLOR TRUST, 3500 OAK GATE #3303, SAN ANTONIO, TX, 78230, Lease Expires: 8/24/2023, Net Acres Leased: 29.50000000** | **Active Oil and Gas Lease** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| 55.79. | **Hasinai 8-31, MARSHALL LAZARINE, 5314 MOCKINGBIRD LANE , DALLAS, TX, 75209, Lease Expires: 1/21/2023, Net Acres Leased: 0.80000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.80. | **Hasinai 76-6854, MARTHA ANN HILDEBRAND, 2800 GOLD TIL , PLACERVILLE, CA, 95667, Lease Expires: 6/14/2023, Net Acres Leased: 1.81500000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.81. | **Hasinai 827-24E, MARY CATHERINE COWART SCHOOLEY, 9229 FM 226 , NACOGDOCHES, TX, 75961, Lease Expires: 3/8/2023, Net Acres Leased: 9.62400000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.82. | **Hasinai 17-20, MARY GAYLE MCKEWEN KROCK, 23819 HAMPTONSHIRE , LANE KATY, TX, 77494, Lease Expires: 12/13/2023, Net Acres Leased: 0.53208333** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.83. | **Hasinai 14-10.5, MATTHEW JOHNSON, 196 WYKOFF DR. , VACAVILLE, CA, 95688, Lease Expires: 3/26/2024, Net Acres Leased: 7.36000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| 55.84 · | **Hasinai 14-16, MELBA DENISE CHISHOLM, 5401 HOLLYTREE #2203 , TYLER, TX, 75703, Lease Expires: 1/20/2023, Net Acres Leased: 0.02968750** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.85 · | **Hasinai 8-28, MICHAEL BRADLEY MONTES, 808 CROOKED CREEK DR, NACOGDOCHES, TX, 75961, Lease Expires: 3/20/2023, Net Acres Leased: 6.92300000** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.86 · | **Hasinai 17-23, MILLICENT M. MOATS, 45 LINVILLE DRIVE. , PINEHURST, NC, 28374, Lease Expires: 6/19/2023, Net Acres Leased: 43.41500000** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.87 · | **Hasinai 76-69576, NANCY KATHLEEN PACKARD MILLER, 515 COUNTY ROAD 535 , NACOGDOCHES, TX, 75961, Lease Expires: 4/19/2023, Net Acres Leased: 2.95000000** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.88 · | **Hasinai 323-9746, NORMA SIMMONS STRONG, INDIVIDUALLY AND AS AGENT AND ATTORNEY IN FACT FOR MARIA RENYA SIMMONS BATTENFIELD, 1037 IRON HORSE DRIVE , SAGINAW, TX, 76131, Lease Expires: 6/25/2023, Net Acres Leased: 6.32812500** | **Active Oil and Gas Lease** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | | |
| | Name | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 55.89. | **Hasinai 28-37, OTIS MOORE, 6537 FOWLER DRIVE , COLORADO SPRINGS, CO, 80923, Lease Expires: 7/10/2023, Net Acres Leased: 6.71000000** | **Active Oil and Gas Lease** | Unknown | | Unknown |
| 55.90. | **Hasinai 17-20, RANDAL M. LAYTON, P.O. BOX 630902 , NACOGDOCHES, TX, 75963, Lease Expires: 1/23/2023, Net Acres Leased: 2.66041667** | **Active Oil and Gas Lease** | Unknown | | Unknown |
| 55.91. | **Hasinai 17-56, RANDAL MERRITT LAYTON, P.O. BOX 630902 , NACOGDOCHES, TX, 75963, Lease Expires: 3/21/2023, Net Acres Leased: 40.00000000** | **Active Oil and Gas Lease** | Unknown | | Unknown |
| 55.92. | **Hasinai 704-3, RANDLE T. MOORE, III, 620 LOCH RIDGE DR, SHREVEPORT, LA, 71106, Lease Expires: 5/15/2023, Net Acres Leased: 1.66666667** | **Active Oil and Gas Lease** | Unknown | | Unknown |
| 55.93. | **Hasinai 14-16, RICHARD BRINKLEY, 14650 NC 27 W , SANFORD, NC, 27332, Lease Expires: 1/20/2023, Net Acres Leased: 0.05937500** | **Active Oil and Gas Lease** | Unknown | | Unknown |
| 55.94. | **Hasinai 8-4, RICHARD ROOSJE, 12 OLD SHAWNEE TRAIL , WIMBERLEY, TX, 78676, Lease Expires: 11/19/2024, Net Acres Leased: 0.59250000** | **Active Oil and Gas Lease** | Unknown | | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.95. | **Hasinai 704-3, RUBY ANN MCGRAW STOKES, P.O. BOX 145, SHREVEPORT, LA, 71106, Lease Expires: 5/15/2023, Net Acres Leased: 1.66666667** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.96. | **Hasinai 14-10.5, SALLY GRIFTNER, 429 E SOUTH BROADWAY AVE , LOMBARD, IL, 60148-2831, Lease Expires: 4/30/2023, Net Acres Leased: 7.36000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.97. | **Hasinai 28-38, SANDRA FAY HOLBROOK AND HUSBAND, JAY WAYNE HOLBROOK, P.O. BOX 2435, GEORGETOWN, TX, 78627, Lease Expires: 7/10/2023, Net Acres Leased: 6.71000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.98. | **Hasinai 14-10.1, SARA C. LONG, 100 PEBBLE BROOK CT. , ERIE, CO, 80516, Lease Expires: 5/1/2023, Net Acres Leased: 40.45000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.99. | **Hasinai 827-1B-2, SARA C. LONG, 100 PEBBLE BROOK CT. , ERIE, CO, 80516, Lease Expires: 11/19/2023, Net Acres Leased: 20.62500000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.100. | **Hasinai 8-1, SHIRLEY JEAN DRIVER FRANKLIN, 5872 OLD JACKSONVILLE HWY APT 414 , TYLER, TX, 75703, Lease Expires: 6/5/2023, Net Acres Leased: 8.39500000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.10 1. | **Hasinai 17-4, STEPHEN W. POND, 11 GETNER TRAIL , NORWALK, CT, 6854, Lease Expires: 2/28/2023, Net Acres Leased: 1.22328352** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.10 2. | **Hasinai 8-1, SUZETTE KEATING, 712 VINE STREET , WEATHERFORD, TX, 76086, Lease Expires: 7/1/2023, Net Acres Leased: 5.59667786** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.10 3. | **Hasinai 704-3, TAYLOR FROST MOORE, 300 PIERREMONT UNIT 34 , SHREVEPORT, LA, 71106, Lease Expires: 5/15/2023, Net Acres Leased: 1.66666667** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.10 4. | **Hasinai 14-16, THE EARL AND KAREN WILBURN REVOCABLE TRUST, 3614 TURTLE COVE DR, PASEDENA, TX, 77505, Lease Expires: 2/28/2023, Net Acres Leased: 0.11875000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.10 5. | **Hasinai 76-6851, THE RONALD AND GARLENE THOMAS TRUST, 1405 HURSTVIEW DR. , HURST, TX, 76053, Lease Expires: 4/19/2023, Net Acres Leased: 7.26000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.10 6. | **Hasinai 8-51, THERESE MARIE SIMCIK, 120 CIMEMA DR. #3122 , HENDERSONVILLE, TX, 37075, Lease Expires: 1/9/2023, Net Acres Leased: 1.98240000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | | |
|---|---|---|---|---|---|
| 55.10 7. | **Hasinai 76-73729, THOMAS SAMUEL PACKARD, JR., 621 ALLEN BRANCH ROAD , NACOGDOCHES, TX, 75961, Lease Expires: 5/4/2023, Net Acres Leased: 3.00000000** | **Active Oil and Gas Lease** | **Unknown** | | **Unknown** |
| 55.10 8. | **Hasinai 76-71253, THOMAS SAMUEL PACKARD, JR., 621 ALLEN BRANCH ROAD , NACOGDOCHES, TX, 75961, Lease Expires: 12/25/2023, Net Acres Leased: 6.00000000** | **Active Oil and Gas Lease** | **Unknown** | | **Unknown** |
| 55.10 9. | **Hasinai 14-10.5, TIMOTHY JOHNSON, 4821 WINDING WAY , SANTA BARBARA, CA, 93111, Lease Expires: 5/4/2023, Net Acres Leased: 7.36000000** | **Active Oil and Gas Lease** | **Unknown** | | **Unknown** |
| 55.11 0. | **Hasinai 14-10.1, WALTER F. GINTZ, III, P.O. BOX 5572 , AUBURN, CA, 95603-5572, Lease Expires: 5/1/2023, Net Acres Leased: 20.22500000** | **Active Oil and Gas Lease** | **Unknown** | | **Unknown** |
| 55.11 1. | **Hasinai 827-1B-2, WALTER F. GINTZ, III, P.O. BOX 5572 , AUBURN, CA, 95603-5572, Lease Expires: 11/19/2023, Net Acres Leased: 10.31250000** | **Active Oil and Gas Lease** | **Unknown** | | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(if known)* | |
| | Name | | |

| 55.11 2. | **Hasinai 704-3, WALTER HARLAN BEENE, III, P.O. BOX 5313 , BOSSIER CITY, LA, 71171-5316, Lease Expires: 5/15/2023, Net Acres Leased: 5.00000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.11 3. | **Hasinai 14-16, WILLIE MAE GOODSON, 25821 DEERBROOK DR, SPLENDORA, TX, 77372, Lease Expires: 1/31/2023, Net Acres Leased: 0.07916666** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.11 4. | **Hasinai 14-16, WILMA BATTLE, 545 N.E. STALLINGS DR. , NACOGDOCHES, TX, 75961, Lease Expires: 1/20/2023, Net Acres Leased: 0.04750000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.11 5. | **Hasinai 14-10.5, WYNNE JOHNSON, 6580 E 32ND ST. #101 WINDHAVEN RV PARK , YUMA, AZ, 85365, Lease Expires: 4/30/2023, Net Acres Leased: 7.36000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.11 6. | **Chireno 17-66, Ahmed-Hardey, Dana Lynne, 504 BERWICK DR , BRANDON, MS, 39047, Lease Expires: 2/28/2025, Net Acres Leased: 0.11111111** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.11 7. | **Chireno 17-81, Ahmed-Hardey, Dana Lynne, 504 BERWICK DR , BRANDON, MS, 39047, Lease Expires: 2/28/2025, Net Acres Leased: 0.07128390** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.11 8. | **Chireno 827-56, Baker, Edward B., 2615 CALDER AVE. SUITE 1050 , BEAUMONT, TX, 77702, Lease Expires: 3/10/2024, Net Acres Leased: 10.00000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.11 9. | **Chireno 827-56, Baker: Thomas E. Baker, II, Revocable Trust, Thomas E. Baker, II and Edward B. Baker, Co-Trustees, BY AND THROUGH EDWARD B. BAKER, BEAUMONT, TX, 77702, Lease Expires: 3/10/2024, Net Acres Leased: 10.00000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.12 0. | **Chireno 17-17B, Beakley, Barbara Faye, by John C. Beakley as Attorney-In-Fact, 229 PARK AVE , DEL RIO, TX, 78840, Lease Expires: 2/15/2023, Net Acres Leased: 0.16273333** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.12 1. | **Chireno 17-17B, Beall, James F., IV, 5757 EASTERLING DR, BRYAN, TX, 77808, Lease Expires: 3/3/2023, Net Acres Leased: 0.04068333** | **Active Oil and Gas Lease** | **$0.00** | **Unknown** |
| 55.12 2. | **Chireno 17-17B, Beall, William Lloyd, 5702 W. HANOVER AVE, DALLAS, TX, 75209, Lease Expires: 3/3/2023, Net Acres Leased: 0.04068333** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.12 3. | **Chireno 827-32, Billy & Dorothy Tucker Properties, Ltd., by: Theodora Tucker Butts, General Partner, 5656 FAIRFAX DRIVE , FRISCO, TX, 75034, Lease Expires: 7/10/2024, Net Acres Leased: 10.00000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.12 4. | **Chireno 827-37, Bostick, Jr., William H., 901 MARYLAND AVE., KENNER, LA, 70062, Lease Expires: 10/8/2023, Net Acres Leased: 0.83214300** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.12 5. | **Chireno 17-1, Browne: Patricia Hudson Browne and and her heirs known and unknown, if any, et al, by and through their duly appointed Receiver, Elizabeth Diann Kollet, 145TH DIST COURT, NACOGDOCHES, TX, 75961, Lease Expires: 2/19/2023, Net Acres Leased: 2.82500000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.12 6. | **Chireno 17-2, Browne: Patricia Hudson Browne and and her heirs known and unknown, if any, et al, by and through their duly appointed Receiver, Elizabeth Diann Kollet, 145TH DIST COURT, NACOGDOCHES, TX, 75961, Lease Expires: 2/19/2023, Net Acres Leased: 2.50000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

Debtor   **Eyrie Holdings, LLC**
Name                                                                Case number *(If known)*

| | | | | |
|---|---|---|---|---|
| 55.127. | **Chireno 17-81, Bulloch, Jean Covington, C/O GEORGE JACKSON, LAUREL, MS, 39440, Lease Expires: 2/21/2025, Net Acres Leased: 0.43132600** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.128. | **Chireno 827-37, Bultman, Anthony F., IV, 5656 FAIRFAX DRIVE , COVINGTON, LA, 75034, Lease Expires: 7/19/2024, Net Acres Leased: 1.10952400** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.129. | **Chireno 827-37, Bultman, Daniel H., 339 HOMESTEAD AVE. , METAIRE, LA, 700005, Lease Expires: 7/19/2024, Net Acres Leased: 1.10952400** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.130. | **Chireno 827-37, Bultman, Ellis J., 1525 LOUISIANA AVE, NEW ORLEANS, LA, 70115, Lease Expires: 5/23/2025, Net Acres Leased: 1.10952400** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.131. | **Chireno 827-37, Bultman, Grayson I., 1351 CHOCTAW STREET , METAIRE, LA, 70005, Lease Expires: 8/7/2024, Net Acres Leased: 1.10952400** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.132. | **Chireno 827-37, Bultman, Gwyther, 277 19TH STREET, BROOKLYN, NY, 11215, Lease Expires: 9/15/2024, Net Acres Leased: 1.10952400** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|--------|-------------------------|--------------------------|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.13 3. | **Chireno 827-37, Bultman, Tristan D., 124 E 79TH STREET APT 6C, NEW YORK, NY, 10075, Lease Expires: 10/11/2024, Net Acres Leased: 1.10952400** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.13 4. | **Chireno 17-23B, Caprock Energy, LLC, Matthew Wiggins, Vice President, PO BOX 7172165 , STATELINE, NV, 89449, Lease Expires: 6/5/2024, Net Acres Leased: 1.01938864** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.13 5. | **Chireno 827-56, CFR Royalty Partners, LP, 6300 RIDGLEA PLACE SUITE 950, FORT WORTH, TX, 76116, Lease Expires: 6/5/2024, Net Acres Leased: 0.22500000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.13 6. | **Chireno 17-23B, Charles Layton dba THP Resources, 5985 FM 2609, NACOGDOCHES, TX, 75965, Lease Expires: 2/22/2025, Net Acres Leased: 1.02394444** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.13 7. | **Chireno 17-15, Cook, Bernie Louise Mueller, PO BOX 56429 , HOUSTON, TX, 77256-6429, Lease Expires: 9/5/2023, Net Acres Leased: 4.30375000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.13 8. | **Chireno 17-19, Cook, Bernie Louise Mueller, PO BOX 56429 , HOUSTON, TX, 77256-6429, Lease Expires: 9/5/2023, Net Acres Leased: 2.37500000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.13 9. | **Chireno 827-83, Cook, Bernie Louise Mueller, PO BOX 56429 , HOUSTON, TX, 77256-6429, Lease Expires: 9/5/2023, Net Acres Leased: 0.62500000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.14 0. | **Chireno 17-81, Craig, Betsy Covington, 3025 IRIS DRIVE , HOOVER, AL, 35244, Lease Expires: 8/15/2025, Net Acres Leased: 0.215663** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.14 1. | **Chireno 17-98B, Cronin, Jo Anne Buvens, 3413 COVEY TRAIL DRIVE , MISSOURI CITY, TX, 77459-3001, Lease Expires: 1/10/2023, Net Acres Leased: 0.18571429** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.14 2. | **Chireno 17-42A, Cummings, Donna Yvonne Day, 2495 LANSDOWN RD, EUGENE, OR, 97404, Lease Expires: 7/26/2023, Net Acres Leased: 2.86916670** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.14 3. | **Chireno 827-85, Cutshall, Hannah Davis, 3811 TURTLE CREEK DRIVE SUITE 623, DALLAS, TX, 75219, Lease Expires: 2/27/2024, Net Acres Leased: 1.66666667** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.14 4. | **Chireno 17-23B, Daniels, Mark Holland, 4504 ELM ST, CHEVY CHASE, MD, 20815, Lease Expires: 2/11/2024, Net Acres Leased: 0.13652593** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.14 5. | **Chireno 17-23B, Daniels, William Franklin, 14301 ECHO BLUFF , AUSTIN, TX, 78737, Lease Expires: 2/11/2024, Net Acres Leased: 0.13652593** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.14 6. | **Chireno 17-98B, Davidson, Ellen Marie Buvens, 1415 LAKECLIFF DRIVE , HOUSTON, TX, 77077, Lease Expires: 1/10/2023, Net Acres Leased: 0.18571429** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.14 7. | **Chireno 17-23B, Davis, Elsa Lynn Daniels, 10915 WARWICK , HOUSTON, TX, 77024, Lease Expires: 2/11/2024, Net Acres Leased: 0.13652593** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.14 8. | **Chireno 827-85, Davis, Helen Buchanan, 3811 TURTLE CREEK DRIVE, DALLAS, TX, 75219, Lease Expires: 2/27/2024, Net Acres Leased: 1.66666667** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.149. | **Chireno 17-23B, Delta 08, LLC, Joseph P. DeWoody, Authorized Representative, PO BOX 471365 , FORT WORTH, TX, 76147, Lease Expires: 6/5/2024, Net Acres Leased: 0.12742358** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.150. | **Chireno 827-56, Delta 08, LLC, Joseph P. DeWoody, Authorized Representative, PO BOX 471365 , FORT WORTH, TX, 76147, Lease Expires: 6/5/2024, Net Acres Leased: 0.02500000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.151. | **Chireno 17-1, Dixon, Heidi J. Illingworth, 40790 ROCK MOUNTAIN DRIVE , FALLBROOK, CA, 92028, Lease Expires: 5/23/2024, Net Acres Leased: 0.94166667** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.152. | **Chireno 17-2, Dixon, Heidi J. Illingworth, 40790 ROCK MOUNTAIN DRIVE , FALLBROOK, CA, 92028, Lease Expires: 5/23/2024, Net Acres Leased: 0.83333333** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.153. | **Chireno 17-23, Edward's Children's Trust, ATTN: EDWARD A. BLOUNT, RINIDAD, CO, 81082, Lease Expires: 5/4/2025, Net Acres Leased: 14.21500000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.15 4. | **Chireno 827-33A, First Church of Christ Scientists of Beaumont, fka First Church of Christ, Scientist of Port Arthur, By: Don Beaudreaux, President, 2955 LOUISIANA ST, BEAUMONT, TX, 77702, Lease Expires: 2/28/2024, Net Acres Leased: 3.29567000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.15 5. | **Chireno 827-33B, First Church of Christ Scientists of Beaumont, fka First Church of Christ, Scientist of Port Arthur, By: Don Beaudreaux, President, 2955 LOUISIANA ST, BEAUMONT, TX, 77702, Lease Expires: 2/28/2024, Net Acres Leased: 11.03333000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.15 6. | **Chireno 17-29, Fish, Jon R., 1211 SOUTH ANDERSON , ST ELWOOD, IN, 46036, Lease Expires: 8/26/2023, Net Acres Leased: 0.06535714** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.15 7. | **Chireno 827-50, Fish, Jon R., 1211 SOUTH ANDERSON , ST ELWOOD, IN, 46036, Lease Expires: 8/26/2023, Net Acres Leased: 0.06662143** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.15 8. | **Chireno 17-29, Fish, Roger Kent, 2649 WEST 500 N. , ANDERSON, IN, 46011, Lease Expires: 10/7/2023, Net Acres Leased: 0.06535714** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.15 9. | **Chireno 827-50, Fish, Roger Kent, 2649 WEST 500 N. , ANDERSON, IN, 46011, Lease Expires: 10/7/2023, Net Acres Leased: 0.06662143** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.16 0. | **Chireno 17-98B, Fleener, Anne Marguerite, 11710 GREENBAY DR , HOUSTON, TX, 77024, Lease Expires: 2/14/2025, Net Acres Leased: 0.02380952** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.16 1. | **Chireno 17-98C, Fleener, Anne Marguerite, 11710 GREENBAY DR , HOUSTON, TX, 77024, Lease Expires: 2/14/2025, Net Acres Leased: 0.02380952** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.16 2. | **Chireno 17-23B, Forsythe, Emily C., 3402 RANDOLPH RD , AUSTIN, TX, 78722, Lease Expires: 4/5/2025, Net Acres Leased: 1.02394444** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.16 3. | **Chireno 17-23B, Forsythe, Ryan S., 922 W WESTOVER RD , SPOKANE, WA, 99218, Lease Expires: 4/5/2025, Net Acres Leased: 1.02394444** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.16 4. | **Chireno 17-97, Garrison, Katie Dimmitt, 328 CORDILLERA TRACE , BOERNE, TX, 78006, Lease Expires: 12/19/2023, Net Acres Leased: 0.65972222** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | | Case number *(if known)* | |
|---|---|---|---|---|---|
| | Name | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 55.16 5. | **Chireno 17-1, Gray: Clara Hoya Gray Testamentary Trust, Regions Bank, Trustee, P.O. BOX 2020, Tyler, TX, 75710, Lease Expires: 11/9/2023, Net Acres Leased: 0.70625000** | **Active Oil and Gas Lease** | **Unknown** | | **Unknown** |
| 55.16 6. | **Chireno 827-34, Gray: Clara Hoya Gray Testamentary Trust, Regions Bank, Trustee, P.O. BOX 2020, Tyler, TX, 75710, Lease Expires: 11/9/2023, Net Acres Leased: 19.41650000** | **Active Oil and Gas Lease** | **Unknown** | | **Unknown** |
| 55.16 7. | **Chireno 827-34A, Gray: Clara Hoya Gray Testamentary Trust, Regions Bank, Trustee, P.O. BOX 2020, Tyler, TX, 75710, Lease Expires: 11/9/2023, Net Acres Leased: 36.05400000** | **Active Oil and Gas Lease** | **Unknown** | | **Unknown** |
| 55.16 8. | **Chireno 17-100A, Green, Elizabeth P., P.O. BOX 1205 LAKE , DALLAS, TX, 75065, Lease Expires: 1/31/2025, Net Acres Leased: 0.09375000** | **Active Oil and Gas Lease** | **Unknown** | | **Unknown** |
| 55.16 9. | **Chireno 17-100B, Green, Elizabeth P., P.O. BOX 1205 LAKE , DALLAS, TX, 75065, Lease Expires: 1/31/2025, Net Acres Leased: 0.09375000** | **Active Oil and Gas Lease** | **Unknown** | | **Unknown** |
| 55.17 0. | **Chireno 17-23B, Greenshield, Nancy H., 17818 BURNT LEAF LN , SPRING, TX, 77379, Lease Expires: 3/13/2024, Net Acres Leased: 0.40957778** | **Active Oil and Gas Lease** | **Unknown** | | **Unknown** |

| Debtor | __Eyrie Holdings, LLC__ | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.17<br>1. | **Chireno 17-23B, Gunn Minerals, LLC, By: Frontier Enterprises, LLC, its Manager, By David M. Chambers, Manager, 1001 RICE MINE ROAD N , TUSCALOOSA, AL, 35406, Lease Expires: 9/26/2023, Net Acres Leased: 1.48080951** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.17<br>2. | **Chireno 17-98B, Hall, Bonnie Sue, 3915 MOSS TREE RD. , HOUSTON, TX, 77043, Lease Expires: 1/2/2023, Net Acres Leased: 0.18571429** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.17<br>3. | **Chireno 17-98B, Hall, Rebecca Ann, 5711 SUGAR HILL #57 , HOUSTON, TX, 77057, Lease Expires: 1/2/2023, Net Acres Leased: 0.18571429** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.17<br>4. | **Chireno 17-23B, Hardeman: Dorothy J. Hardeman, by and through her duly appointed Receiver, Elizabeth Diann Kollet, in Cause No. C2035499, 145th District Court, Nacogdoches County, Texas, 145TH DIST COURT, NACOGDOCHES, TX, 75961, Lease Expires: 7/30/2023, Net Acres Leased: 3.07183333** | **Active Oil and Gas Lease** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.17 5. | **Chireno 17-23B, Hardeman: Estate of Ann Lee Miller Hardeman, Deceased, by and through her duly appointed Receiver, Elizabeth Diann Kollet, in Cause No. C2035491, 145th District Court, Nacogdoches County, Texas, 145TH DIST COURT, NACOGDOCHES, TX, 75961, Lease Expires: 7/30/2023, Net Acres Leased: 3.07183333** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.17 6. | **Chireno 17-23B, Hardeman: Estate of Hunter Clay Hardeman, by and through his duly appointed Receiver, Elizabeth Diann Kollett, in Cause No. C2035495, 145th District Court, Nacogdoches County, Texas, 145TH DIST COURT, NACOGDOCHES, TX, 75961, Lease Expires: 7/30/2023, Net Acres Leased: 1.05594271** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.17 7. | **Chireno 17-23B, Hardeman: Estate of Idyl Jett Hardeman, Deceased, by and through her duly appointed Receiver, Elizabeth Diann Kollet, in Cause No. C2035494, 145th District Court, Nacogdoches County, Texas, 145TH DIST COURT, NACOGDOCHES, TX, 75961, Lease Expires: 7/30/2023, Net Acres Leased: 3.45581250** | **Active Oil and Gas Lease** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| 55.17 8. | **Chireno 17-23B, Hardeman: John Thomas Hardeman, by and through his duly appointed Receiver, Elizabeth Diann Kollet, Cause No. C2035497, 145th District Court, Nacogdoches County, Texas, 145TH DIST COURT, NACOGDOCHES, TX, 75961, Lease Expires: 7/30/2023, Net Acres Leased: 0.68262963** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.17 9. | **Chireno 17-23B, Hardeman: Mary Beth Hardeman, by and through her duly appointed Receiver, Elizabeth Diann Kollet, in Cause No. C2035500, 145th District Court, Nacogdoches County, Texas, 145TH DIST COURT, NACOGDOCHES, TX, 75961, Lease Expires: 7/30/2023, Net Acres Leased: 1.53591667** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.18 0. | **Chireno 17-98C, Harris, John W. Jr, 5773 WOODWAY DR. PMB. 133 , HOUSTON, TX, 77057, Lease Expires: 3/7/2025, Net Acres Leased: 0.02380952** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.18 1. | **Chireno 17-99B, Harris, John W. Jr, 5773 WOODWAY DR. PMB. 133 , HOUSTON, TX, 77057, Lease Expires: 3/7/2025, Net Acres Leased: 0.02380952** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.18 2. | **Chireno 17-41A.1, Harris, Rita, 9253 WALLACE LAKE RD , SHREVEPORT, LA, 71106, Lease Expires: 6/12/2024, Net Acres Leased: 3.70250000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.18 3. | **Chireno 17-42A, Harris, Rita, 9253 WALLACE LAKE RD , Shreveport, LA, 71106, Lease Expires: 6/12/2024, Net Acres Leased: 2.15187500** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.18 4. | **Chireno 17-23B, Henderson: Estate of Francis A. Simpson Hardeman Templeton Henderson, Deceased, by and through her duly appointed Receiver, Elizabeth Diann Kollet, in Cause No. C2035492, 145th District Court, Nacogdoches County, Texas, DIST CLERK NACOGDOCHES, NACOGDOCHES, TX, 75961, Lease Expires: 7/30/2023, Net Acres Leased: 1.53591667** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.18 5. | **Chireno 17-23B, Holland, George E., 6829 MIDCREST DR , DALLAS, TX, 75254, Lease Expires: 3/13/2024, Net Acres Leased: 0.40957778** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.18 6. | **Chireno 17-23B, Holland, John G., Jr., 83 ROBINDALE CIR, CONROE, TX, 77384, Lease Expires: 3/13/2024, Net Acres Leased: 0.40957778** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.18 7. | **Chireno 17-23B, Holland, Loyola Paige, 204 DEVONSHIRE DR , SAN ANTONIO, TX, 78209, Lease Expires: 3/13/2024, Net Acres Leased: 0.30718333** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.18 8. | **Chireno 17-23B, Holland, Michael Todd, 8 BRETAGNE CIR , LITTLE ROCK, AR, 72223, Lease Expires: 2/11/2024, Net Acres Leased: 0.61436667** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.18 9. | **Chireno 17-23B, Holland, Stephyn P., 19425 HAUDE RD , SPRING, TX, 77388, Lease Expires: 3/13/2024, Net Acres Leased: 0.40957778** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.19 0. | **Chireno 827-37, Homan, Rose, 716 BLACKJACK NEW CHAPEL RD, COLLINS, MS, 39428, Lease Expires: 9/29/2023, Net Acres Leased: 13.31428600** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.19 1. | **Chireno 17-81, Hutcheson: Jepson, Elizabeth Seale, Individually and as General Partner of Hutcheson Heirs Partnership, PO BOX 3147 , BELLAIRE, TX, 77402, Lease Expires: 4/20/2024, Net Acres Leased: 1.15150600** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.19<br>2. | **Chireno 827-57, Hutcheson: Jepson, Elizabeth Seale, Individually and as General Partner of Hutcheson Heirs Partnership, PO BOX 3147 , BELLAIRE, TX, 77402, Lease Expires: 4/20/2024, Net Acres Leased: 2.19375000** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.19<br>3. | **Chireno 827-39, J & M Timber, Inc., By Michael G. Williams, President, 345 LAND D DRIVE , NACOGDOCHES, TX, 75961, Lease Expires: 12/16/2022, Net Acres Leased: 15.40000000** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.19<br>4. | **Chireno 17-15, John and Theresa Hillman Family Properties, LP, PO BOX 50187 , Midland, TX, 79710, Lease Expires: 10/31/2023, Net Acres Leased: 0.08966261** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.19<br>5. | **Chireno 17-19, John and Theresa Hillman Family Properties, LP, PO BOX 50187 , Midland, TX, 79710, Lease Expires: 10/31/2023, Net Acres Leased: 0.04947847** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.19<br>6. | **Chireno 827-83, John and Theresa Hillman Family Properties, LP, PO BOX 50187 , Midland, TX, 79710, Lease Expires: 10/31/2023, Net Acres Leased: 0.01302083** | **Active Oil and Gas Lease** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.19 7. | **Chireno 17-23B, Jonas, Deborah Dawson, P.O. BOX 1743 , P.O. BOX 1743 RMISTON, OR, 97838, Lease Expires: 1/27/2025, Net Acres Leased: 0.19198958** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.19 8. | **Chireno 17-29, Justice: Justice, Betty Shaw Carmody, Life Estate with Michael Carmody, Remainderman, 1317 S. ANDERSON, ELWOOD, IN, 46036, Lease Expires: 8/18/2023, Net Acres Leased: 3.66000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.19 9. | **Chireno 827-50, Justice: Justice, Betty Shaw Carmody, Life Estate with Michael Carmody, Remainderman, 1317 S. ANDERSON, ELWOOD, IN, 46036, Lease Expires: 8/18/2023, Net Acres Leased: 3.73080000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.20 0. | **Chireno 17-23B, Kenner, Vernon E., 2803 MARQUIS CIR WEST , ARLINGTON, TX, 76016, Lease Expires: 2/22/2025, Net Acres Leased: 1.02394444** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.20 1. | **Chireno 17-41A.1, Latsos, Mary Moore, 435 STACEY LANE , BOSSIER CITY, LA, 71111, Lease Expires: 10/21/2024, Net Acres Leased: 1.85125000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|--------|-------------------------|---|---------------------------|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.20 2. | **Chireno 17-42A, Latsos, Mary Moore, 435 STACEY LANE , BOSSIER CITY, LA, 71111, Lease Expires: 10/21/2024, Net Acres Leased: 1.07593750** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.20 3. | **Chireno 17-23B, Lazy S Minerals, LLC, Callum McArthur, Managing Member, P O BOX 100493 , FORT WORTH, TX, 76185, Lease Expires: 6/5/2024, Net Acres Leased: 0.12742358** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.20 4. | **Chireno 17-15, LLD INTERESTS, INC, 1250 NE LOOP 410, SAN ANTONIO, TX, 78209, Lease Expires: 6/17/2023, Net Acres Leased: 0.08966261** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.20 5. | **Chireno 17-19, LLD INTERESTS, INC, 1250 NE LOOP 410, SAN ANTONIO, TX, 78209, Lease Expires: 6/17/2023, Net Acres Leased: 0.04947980** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.20 6. | **Chireno 827-83, LLD INTERESTS, INC, 1250 NE LOOP 410, SAN ANTONIO, TX, 78209, Lease Expires: 6/17/2023, Net Acres Leased: 0.01302083** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.20 7. | **Chireno 17-1, Lott, Jeannie, 14 SOUTH FLAMINGO ROAD , LA MARQUE, TX, 77568, Lease Expires: 8/24/2025, Net Acres Leased: 0.15694434** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

Debtor   **Eyrie Holdings, LLC**
Name

Case number *(If known)*

| | | | | |
|---|---|---|---|---|
| 55.20 8. | **Chireno 17-2, Lott, Jeannie, 14 SOUTH FLAMINGO ROAD , LA MARQUE, TX, 77568, Lease Expires: 8/24/2025, Net Acres Leased: 0.27777770** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.20 9. | **Chireno 17-98C, Lowery, James Keith, Jr., P.O. BOX 62 , ETOILE, TX, 75944, Lease Expires: 12/19/2022, Net Acres Leased: 0.71428571** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.21 0. | **Chireno 17-99B, Lowery, James Keith, Jr., P.O. BOX 62 , ETOILE, TX, 75944, Lease Expires: 12/19/2022, Net Acres Leased: 0.71428571** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.21 1. | **Chireno 17-106, Lowery, James Keith, Jr., P.O. BOX 62 , ETOILE, TX, 75944, Lease Expires: 10/6/2024, Net Acres Leased: 0.50000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.21 2. | **Chireno 17-13, Lowery, James Keith, Jr., P.O. BOX 62 , ETOILE, TX, 75944, Lease Expires: 1/3/2025, Net Acres Leased: 1.25000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.21 3. | **Chireno 827-16, Lowery, James Keith, Jr., P.O. BOX 62 , ETOILE, TX, 75944, Lease Expires: 1/3/2025, Net Acres Leased: 5.00000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.21 4. | **Chireno 17-84, Lowery, Michael Lance, P.O. BOX 63 , ETOILE, TX, 75944, Lease Expires: 12/19/2022, Net Acres Leased: 5.00000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.21 5. | **Chireno 17-98C, Lowery, Michael Lance, P.O. BOX 63 , ETOILE, TX, 75944, Lease Expires: 12/19/2022, Net Acres Leased: 0.71428571** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.21 6. | **Chireno 17-99B, Lowery, Michael Lance, P.O. BOX 63 , ETOILE, TX, 75944, Lease Expires: 12/19/2022, Net Acres Leased: 0.71428571** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.21 7. | **Chireno 17-106, Lowery, Michael Lance, P.O. BOX 63 , ETOILE, TX, 75944, Lease Expires: 10/6/2024, Net Acres Leased: 0.50000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.21 8. | **Chireno 17-13, Lowery, Michael Lance, P.O. BOX 63 , ETOILE, TX, 75944, Lease Expires: 12/28/2024, Net Acres Leased: 1.25000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.21 9. | **Chireno 17-52, Lowery, Michael Lance, P.O. BOX 63 , ETOILE, TX, 75944, Lease Expires: 12/28/2024, Net Acres Leased: 4.66666666** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.22 0. | **Chireno 17-54, Lowery, Michael Lance, P.O. BOX 63 , ETOILE, TX, 75944, Lease Expires: 12/28/2024, Net Acres Leased: 30.00000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.22 1. | **Chireno 17-55, Lowery, Michael Lance, P.O. BOX 63 , ETOILE, TX, 75944, Lease Expires: 12/28/2024, Net Acres Leased: 49.80000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.22 2. | **Chireno 17-93, Lowery, Michael Lance, P.O. BOX 63 , ETOILE, TX, 75944, Lease Expires: 12/28/2024, Net Acres Leased: 1.00000000** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.22 3. | **Chireno 827-16, Lowery, Michael Lance, P.O. BOX 63 , ETOILE, TX, 75944, Lease Expires: 12/28/2024, Net Acres Leased: 5.00000000** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.22 4. | **Chireno 17-98B, Maclennan, George, 10827 CHEVY CHASE , HOUSTON, TX, 77042, Lease Expires: 3/8/2025, Net Acres Leased: 0.11904762** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.22 5. | **Chireno 17-99C, Maclennan, George, 10827 CHEVY CHASE , HOUSTON, TX, 77042, Lease Expires: 3/8/2025, Net Acres Leased: 0.11904762** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.22 6. | **Chireno 17-119, Madigan, Faye T., 1307 RIVERMIST DR SW , LILBURN, GA, 30047, Lease Expires: 3/8/2025, Net Acres Leased: 0.66845170** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.22 7. | **Chireno 17-10, McCorkle, William Shane, 6652 GARRISON DR, ORANGE, TX, 77630, Lease Expires: 7/12/2023, Net Acres Leased: 0.60257146** | **Active Oil and Gas Lease** | Unknown | Unknown |

Debtor    __Eyrie Holdings, LLC__                           Case number *(If known)* _____
              Name

| | | | |
|---|---|---|---|
| 55.22 8. | **Chireno 17-131, McCorkle, William Shane, 6652 GARRISON DR, ORANGE, TX, 77630, Lease Expires: 7/12/2023, Net Acres Leased: 0.38602234** | **Active Oil and Gas Lease** | **Unknown**      **Unknown** |
| 55.22 9. | **Chireno 17-10, McCorkle: John Jerry McCorkle Living Trust, Deborah G. McCorkle Duke, Successor Trustee, 1840 ERIN DR, VIDOR, TX, 77662, Lease Expires: 5/1/2023, Net Acres Leased: 1.80771413** | **Active Oil and Gas Lease** | **Unknown**      **Unknown** |
| 55.23 0. | **Chireno 17-131, McCorkle: John Jerry McCorkle Living Trust, Deborah G. McCorkle Duke, Successor Trustee, 1840 ERIN DR, VIDOR, TX, 77662, Lease Expires: 5/1/2023, Net Acres Leased: 1.15806687** | **Active Oil and Gas Lease** | **Unknown**      **Unknown** |
| 55.23 1. | **Chireno 17-23B, McCutcheon: Estate of Currie McCutcheon, Jr., Deceased, by and through his duly appointed Receiver, Elizabeth Diann Kollet, in Cause No. C2035496, 145th District Court, Nacogdoches County, Texas, DIST CLERK NACOGDOCHES, NACOGDOCHES, TX, 75961, Lease Expires: 7/30/2023, Net Acres Leased: 1.53591667** | **Active Oil and Gas Lease** | **Unknown**      **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.23 2. | **Chireno 17-23B, McDaniel: Sheryl Kay Holland McDaniel Revocable Trust, by Sheryl Kay McDaniel, Trustee, PO BOX 2040 , FLINT, TX, 75762, Lease Expires: 3/13/2024, Net Acres Leased: 0.61436667** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.23 3. | **Chireno 17-29, Metzger, Connie Marie Fish, 10501 OSPREY NEST DR EAST , JACKSONVILLE, FL, 32357-1038, Lease Expires: 9/1/2023, Net Acres Leased: 0.06535714** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.23 4. | **Chireno 827-50, Metzger, Connie Marie Fish, 10501 OSPREY NEST DR EAST , JACKSONVILLE, FL, 32357-1038, Lease Expires: 9/1/2023, Net Acres Leased: 0.06662143** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.23 5. | **Chireno 17-70, Miller, James Arthur, P.O. BOX 329 , HUNTINGTON, TX, 75949, Lease Expires: 8/18/2023, Net Acres Leased: 1.48125000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.23 6. | **Chireno 17-29, Mink, Chad Roy, 1626 S 1750 E, GOODING, ID, 83330, Lease Expires: 10/13/2023, Net Acres Leased: 0.40666667** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(if known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| 55.23 7. | **Chireno 17-35, Mink, Chad Roy, 1626 S 1750 E, GOODING, ID, 83330, Lease Expires: 10/13/2023, Net Acres Leased: 0.04571400** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.23 8. | **Chireno 827-33A, Mink, Chad Roy, 1626 S 1750 E, GOODING, ID, 83330, Lease Expires: 10/13/2023, Net Acres Leased: 0.00546327** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.23 9. | **Chireno 827-33B, Mink, Chad Roy, 1626 S 1750 E, GOODING, ID, 83330, Lease Expires: 10/13/2023, Net Acres Leased: 0.01829007** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.24 0. | **Chireno 827-50, Mink, Chad Roy, 1626 S 1750 E, GOODING, ID, 83330, Lease Expires: 10/13/2023, Net Acres Leased: 0.41453333** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.24 1. | **Chireno 827-62, Mink, Chad Roy, 1626 S 1750 E, GOODING, ID, 83330, Lease Expires: 10/13/2023, Net Acres Leased: 0.16666667** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.24 2. | **Chireno 17-70, Mitchell, Judy Claire Montgomery, 115 WOOD CREEK CT. , WHITE OAK, TX, 75965, Lease Expires: 8/18/2023, Net Acres Leased: 0.98750000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.24 3. | **Chireno 17-70, Montgomery, Philip Gordon, 4426 OAK ROFREST DRIVE , MISSOURI CITY, TX, 77459, Lease Expires: 8/18/2023, Net Acres Leased: 0.98750000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.24 4. | **Chireno 17-41A.1, Moore, Ama Sue, 4720 OLD MOORINGSPORT RD. , SHREVEPORT, LA, 71107, Lease Expires: 5/31/2024, Net Acres Leased: 16.66125000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.24 5. | **Chireno 17-42A, Moore, Ama Sue, 4720 OLD MOORINGSPORT RD. , SHREVEPORT, LA, 71107, Lease Expires: 5/31/2024, Net Acres Leased: 9.68343750** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.24 6. | **Chireno 17-100A, Moore, David Weldon, 13774 ARRINGTON , MILES, TX, 76861, Lease Expires: 1/29/2023, Net Acres Leased: 0.13888889** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.24 7. | **Chireno 17-100B, Moore, David Weldon, 13774 ARRINGTON , MILES, TX, 76861, Lease Expires: 1/29/2023, Net Acres Leased: 0.13888889** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.24 8. | **Chireno 17-41A.1, Moore, Therman A., 902 JOSEPH ST. , SHREVEPORT, LA, 71107, Lease Expires: 6/30/2024, Net Acres Leased: 1.85125000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

Debtor    **Eyrie Holdings, LLC**                                    Case number *(If known)* _____
          Name

| 55.24 9. | **Chireno 17-42A, Moore, Therman A. , 902 JOSEPH ST. , SHREVEPORT, LA, 71107, Lease Expires: 6/30/2024, Net Acres Leased: 1.07593750** | **Active Oil and Gas Lease** | Unknown | | Unknown |
|---|---|---|---|---|---|
| 55.25 0. | **Chireno 17-41A.1, Moore, Vernon, 4720 OLD MOORINGSPORT RD. , SHREVEPORT, LA, 71107, Lease Expires: 5/31/2024, Net Acres Leased: 1.85125000** | **Active Oil and Gas Lease** | Unknown | | Unknown |
| 55.25 1. | **Chireno 17-42A, Moore, Vernon, 4720 OLD MOORINGSPORT RD. , SHREVEPORT, LA, 71107, Lease Expires: 5/31/2024, Net Acres Leased: 1.07593750** | **Active Oil and Gas Lease** | Unknown | | Unknown |
| 55.25 2. | **Chireno 17-1, Morris: Charles B. Morris and his heirs known and unknown, if any, et al, by and through their duly appointed Receiver, Elizabeth Diann Kollet, 145TH DIST COURT, NACOGDOCHES, TX, 75961, Lease Expires: 2/19/2023, Net Acres Leased: 1.41250000** | **Active Oil and Gas Lease** | Unknown | | Unknown |
| 55.25 3. | **Chireno 17-2, Morris: Charles B. Morris and his heirs known and unknown, if any, et al, by and through their duly appointed Receiver, Elizabeth Diann Kollet, 145TH DIST COURT, NACOGDOCHES, TX, 75961, Lease Expires: 2/19/2023, Net Acres Leased: 1.25000000** | **Active Oil and Gas Lease** | Unknown | | Unknown |

Debtor   **Eyrie Holdings, LLC**                          Case number *(If known)* _____
         Name

| | | | | |
|---|---|---|---|---|
| 55.25 4. | **Chireno 17-119, Muse, Marshal Grove III, P.O. BOX 20417 , BRADENTON, FL, 34204, Lease Expires: 3/22/2025, Net Acres Leased: 0.35809910** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.25 5. | **Chireno 17-15, Osprey Resources, Inc., PO BOX 56449 , HOUSTON, TX, 77256, Lease Expires: 9/5/2023, Net Acres Leased: 0.08966261** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.25 6. | **Chireno 17-19, Osprey Resources, Inc., PO BOX 56449 , HOUSTON, TX, 77256, Lease Expires: 9/5/2023, Net Acres Leased: 0.04947980** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.25 7. | **Chireno 827-83, Osprey Resources, Inc., PO BOX 56449 , HOUSTON, TX, 77256, Lease Expires: 9/5/2023, Net Acres Leased: 0.01302083** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.25 8. | **Chireno 17-70, Page, Susan Lynn Miller, 15125 BLACKFOOT DR. , OLATHE, KS, 66062, Lease Expires: 8/18/2023, Net Acres Leased: 1.48125000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.25 9. | **Chireno 17-23B, Piper, Anne Holland, 6307 WHITMAR PLACE N , MEMPHIS, TN, 38120, Lease Expires: 3/13/2024, Net Acres Leased: 0.40957778** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.26 0. | **Chireno 17-119, Pipkin, John S., P.O. BOX 547 , HUNT, TX, 78024, Lease Expires: 3/8/2025, Net Acres Leased: 0.50133880** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.26 1. | **Chireno 17-119, Pipkin, Stephen B., P.O. BOX 427 , HUNT, TX, 78024, Lease Expires: 3/8/2025, Net Acres Leased: 0.50133880** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.26 2. | **Chireno 17-1, Plavan, Sunday Carol Illingworth, 1791 E. CASTLEBROOK DR. , FRESNO, CA, 93730, Lease Expires: 5/23/2024, Net Acres Leased: 0.94166667** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.26 3. | **Chireno 17-2, Plavan, Sunday Carol Illingworth, 1791 E. CASTLEBROOK DR. , FRESNO, CA, 93730, Lease Expires: 5/23/2024, Net Acres Leased: 0.83333333** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.26 4. | **Chireno 17-15, Porteous: Sylvia Todd Porteous Revocable Trust dated December 8, 2016, Laura Francis Jordan, Successor Trustee, PO BOX 56429 , HOUSTON, TX, 77256-6429, Lease Expires: 9/5/2023, Net Acres Leased: 1.43458345** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| 55.26 5. | **Chireno 17-19, Porteous: Sylvia Todd Porteous Revocable Trust dated December 8, 2016, Laura Francis Jordan, Successor Trustee, PO BOX 56429 , HOUSTON, TX, 77256-6429, Lease Expires: 9/5/2023, Net Acres Leased: 0.79166667** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.26 6. | **Chireno 827-83, Porteous: Sylvia Todd Porteous Revocable Trust dated December 8, 2016, Laura Francis Jordan, Successor Trustee, PO BOX 56429 , HOUSTON, TX, 77256-6429, Lease Expires: 9/5/2023, Net Acres Leased: 0.20833333** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.26 7. | **Chireno 17-81, Price, Thomas L., 294 HICKORY HILLS LOOP , PURVIS, MS, 39475, Lease Expires: 12/22/2024, Net Acres Leased: 0.28755100** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.26 8. | **Chireno 17-98B, Salmon, Laurie K. , 12206 COBBLESTONE DR, HOUSTON, TX, 77024, Lease Expires: 2/14/2025, Net Acres Leased: 0.02380952** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.26 9. | **Chireno 17-98C, Salmon, Laurie K. , 12206 COBBLESTONE DR, HOUSTON, TX, 77024, Lease Expires: 2/14/2025, Net Acres Leased: 0.02380952** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.27 0. | **Chireno 17-29, Saufnauer, Lillian Werline, 11012 BRECHIN RD , LOUISVILLE, KY, 40243, Lease Expires: 10/22/2023, Net Acres Leased: 0.73200000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.27 1. | **Chireno 17-35, Saufnauer, Lillian Werline, 11012 BRECHIN RD , LOUISVILLE, KY, 40243, Lease Expires: 10/22/2023, Net Acres Leased: 0.08228520** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.27 2. | **Chireno 827-33A, Saufnauer, Lillian Werline, 11012 BRECHIN RD , LOUISVILLE, KY, 40243, Lease Expires: 10/22/2023, Net Acres Leased: 0.00983388** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.27 3. | **Chireno 827-33B, Saufnauer, Lillian Werline, 11012 BRECHIN RD , LOUISVILLE, KY, 40243, Lease Expires: 10/22/2023, Net Acres Leased: 0.03292212** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.27 4. | **Chireno 827-50, Saufnauer, Lillian Werline, 11012 BRECHIN RD , LOUISVILLE, KY, 40243, Lease Expires: 10/22/2023, Net Acres Leased: 0.74616000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| 55.27 5. | **Chireno 827-62, Saufnauer, Lillian Werline, 11012 BRECHIN RD , LOUISVILLE, KY, 40243, Lease Expires: 10/22/2023, Net Acres Leased: 0.30000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.27 6. | **Chireno 17-29, Schmidt, Joan Werline, 3906 BENJE WAY , LOUISVILLE, KY, 40241, Lease Expires: 10/22/2023, Net Acres Leased: 0.73200000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.27 7. | **Chireno 17-35, Schmidt, Joan Werline, 3906 BENJE WAY , LOUISVILLE, KY, 40241, Lease Expires: 10/22/2023, Net Acres Leased: 0.08228520** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.27 8. | **Chireno 827-33A, Schmidt, Joan Werline, 3906 BENJE WAY , LOUISVILLE, KY, 40241, Lease Expires: 10/22/2023, Net Acres Leased: 0.00983388** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.27 9. | **Chireno 827-33B, Schmidt, Joan Werline, 3906 BENJE WAY , LOUISVILLE, KY, 40241, Lease Expires: 10/22/2023, Net Acres Leased: 0.03292212** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.28 0. | **Chireno 827-50, Schmidt, Joan Werline, 3906 BENJE WAY , LOUISVILLE, KY, 40241, Lease Expires: 10/22/2023, Net Acres Leased: 0.74616000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(if known)* | | |
| | Name | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 55.28 1. | **Chireno 827-62, Schmidt, Joan Werline, 3906 BENJE WAY , LOUISVILLE, KY, 40241, Lease Expires: 10/22/2023, Net Acres Leased: 0.30000000** | **Active Oil and Gas Lease** | **Unknown** | | **Unknown** |
| 55.28 2. | **Chireno 17-29, Schmidt, Patricia Leone Werline, 200 FENLEY AVE , LOUISVILLE, KY, 40206, Lease Expires: 10/22/2023, Net Acres Leased: 0.73200000** | **Active Oil and Gas Lease** | **Unknown** | | **Unknown** |
| 55.28 3. | **Chireno 17-35, Schmidt, Patricia Leone Werline, 200 FENLEY AVE , LOUISVILLE, KY, 40206, Lease Expires: 10/22/2023, Net Acres Leased: 0.08228520** | **Active Oil and Gas Lease** | **Unknown** | | **Unknown** |
| 55.28 4. | **Chireno 827-33A, Schmidt, Patricia Leone Werline, 200 FENLEY AVE , LOUISVILLE, KY, 40206, Lease Expires: 10/22/2023, Net Acres Leased: 0.00983388** | **Active Oil and Gas Lease** | **Unknown** | | **Unknown** |
| 55.28 5. | **Chireno 827-33B, Schmidt, Patricia Leone Werline, 200 FENLEY AVE , LOUISVILLE, KY, 40206, Lease Expires: 10/22/2023, Net Acres Leased: 0.03292212** | **Active Oil and Gas Lease** | **Unknown** | | **Unknown** |

Debtor   **Eyrie Holdings, LLC**                                    Case number *(If known)*
         Name

| | | | |
|---|---|---|---|
| 55.28 6. | **Chireno 827-50, Schmidt, Patricia Leone Werline, 200 FENLEY AVE , LOUISVILLE, KY, 40206, Lease Expires: 10/22/2023, Net Acres Leased: 0.74616000** | | |
| | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.28 7. | **Chireno 827-62, Schmidt, Patricia Leone Werline, 200 FENLEY AVE , LOUISVILLE, KY, 40206, Lease Expires: 10/22/2023, Net Acres Leased: 0.30000000** | | |
| | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.28 8. | **Chireno 17-81, Seale/Hutcheson: Wilson, Joanne Seale, Individually and as General Partner of the Seale/Hutcheson Descendants Partnership, PO BOX 3147 , BELLAIRE, TX, 77402, Lease Expires: 4/20/2024, Net Acres Leased: 1.15150600** | | |
| | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.28 9. | **Chireno 827-57, Seale/Hutcheson: Wilson, Joanne Seale, Individually and as General Partner of the Seale/Hutcheson Descendants Partnership, PO BOX 3147 , BELLAIRE, TX, 77402, Lease Expires: 4/20/2024, Net Acres Leased: 2.19375000** | | |
| | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.29 0. | **Chireno 17-98B, Shearer, Laura Evelyn, 1101 GROVE BLVD #704 , AUSTIN, TX, 78741, Lease Expires: 2/14/2025, Net Acres Leased: 0.02380952** | | |
| | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.29 1. | **Chireno 17-98C, Shearer, Laura Evelyn, 1101 GROVE BLVD #704 , AUSTIN, TX, 78741, Lease Expires: 2/14/2025, Net Acres Leased: 0.02380952** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.29 2. | **Chireno 17-29, Shriner's Hospital for Children, By:  John P. McCabe, Executive Vice President and Sharon L. Russell, Vice President, Finance, PO BOX 226270, DALLAS, TX, 75222, Lease Expires: 6/13/2025, Net Acres Leased: 12.20000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.29 3. | **Chireno 827-33A, Shriner's Hospital for Children, By:  John P. McCabe, Executive Vice President and Sharon L. Russell, Vice President, Finance, PO BOX 226270, DALLAS, TX, 75222, Lease Expires: 6/13/2025, Net Acres Leased: 0.16389800** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.29 4. | **Chireno 827-33B, Shriner's Hospital for Children, By:  John P. McCabe, Executive Vice President and Sharon L. Russell, Vice President, Finance, PO BOX 226270, DALLAS, TX, 75222, Lease Expires: 6/13/2025, Net Acres Leased: 0.54870200** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

Debtor    **Eyrie Holdings, LLC**                                        Case number *(if known)*
_____
Name

| | | | | |
|---|---|---|---|---|
| 55.29 5. | **Chireno 827-50, Shriner's Hospital for Children, By:  John P. McCabe, Executive Vice President and Sharon L. Russell, Vice President, Finance, PO BOX 226270, DALLAS, TX, 75222, Lease Expires: 6/13/2025, Net Acres Leased: 12.43600000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.29 6. | **Chireno 827-62, Shriner's Hospital for Children, By:  John P. McCabe, Executive Vice President and Sharon L. Russell, Vice President, Finance, PO BOX 226270, DALLAS, TX, 75222, Lease Expires: 6/13/2025, Net Acres Leased: 5.00000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.29 7. | **Chireno 17-23B, Smith, Patricia T., Receiver in Cause No. C1934451, in the 145th District Court of Nacogdoches County, Texas, styled Rock House Resources, LLC, vs. Wynne, Brittain, Moorman, Mettauer, and Jones, CAUSE C2035506, NACOGDOCHES, TX, 75961, Lease Expires: 4/22/2024, Net Acres Leased: 63.18730332** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|--------|-------------------------|--------------------------|--|
| | Name | | |

| | | | | |
|--|--|--|--|--|
| 55.29 8. | **Chireno 17-23B, Smith: Francis Lois Simpson Smith, by and through her duly appointed Receiver, Elizabeth Diann Kollet, in Cause No. C2035506, 145th District Court, Nacogdoches County, Texas, CAUSE C2035506, NACOGDOCHES, TX, 75961, Lease Expires: 7/30/2023, Net Acres Leased: 0.76795833** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.29 9. | **Chireno 17-126, Sowell, David Mark and wife, Amber Sowell, 1107 CR 434, CHIRENO, TX, 75937, Lease Expires: 4/23/2023, Net Acres Leased: 1.12500000** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.30 0. | **Chireno 17-97, Squyres, Amy Wade, 2110 WEBSTER ST , LIBERTY, TX, 77575, Lease Expires: 7/13/2025, Net Acres Leased: 0.32986111** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.30 1. | **Chireno 17-1, Stack, Frank Huntington, 409 THILLY AVE , COLUMBIA, MO, 65203, Lease Expires: 12/28/2024, Net Acres Leased: 0.70625000** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.30 2. | **Chireno 17-2, Stack, Frank Huntington, 409 THILLY AVE , COLUMBIA, MO, 65203, Lease Expires: 12/28/2024, Net Acres Leased: 0.62500000** | **Active Oil and Gas Lease** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.30 3. | **Chireno 17-1, Stack, Stephen Maurice, 1406 BUTTONWOOD DRIVE , FORT COLLINS, CO, 80525, Lease Expires: 12/28/2024, Net Acres Leased: 0.70625000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.30 4. | **Chireno 17-2, Stack, Stephen Maurice, 1406 BUTTONWOOD DRIVE , FORT COLLINS, CO, 80525, Lease Expires: 12/28/2024, Net Acres Leased: 0.62500000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.30 5. | **Chireno 17-122, Stancliff, Barbara M., 1318 CR 434, CHIRENO, TX, 75937, Lease Expires: 3/19/2024, Net Acres Leased: 3.29000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.30 6. | **Chireno 17-81, Stanford, Augusta Covington, 189 Napa Valley Cir , MADISON, MS, 39110-9081, Lease Expires: 9/6/2025, Net Acres Leased: 0.21566300** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.30 7. | **Chireno 17-100A, Steele, Robert, duly authorized Attorney-In-Fact for Elizabeth Grissom Steele, 12102 STEEPLE WAY BLVD #417 , HOUSTON, TX, 77065, Lease Expires: 1/3/2023, Net Acres Leased: 0.09375000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.30 8. | **Chireno 17-100B, Steele, Robert, duly authorized Attorney-In-Fact for Elizabeth Grissom Steele, 12102 STEEPLE WAY BLVD #417 , HOUSTON, TX, 77065, Lease Expires: 1/3/2023, Net Acres Leased: 0.09375000** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.30 9. | **Chireno 17-119, Steigerwalt, Barbara T., 35521 SE 42ND ST , FALL CITY, WA, 98024, Lease Expires: 3/21/2025, Net Acres Leased: 0.66845170** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.31 0. | **Chireno 17-81, Stewart Mineral Corporation, P. O. BOX 1408, GRAHAM, TX, 76450, Lease Expires: 6/4/2023, Net Acres Leased: 11.80000000** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.31 1. | **Chireno 17-23B, Stout: Beulah Belle Fall Stout, by and through her duly appointed Receiver, Elizabeth Diann Kollet, in Cause No. C2035502, 145th District Court, Nacogdoches County, Texas, CAUSE C2035502, NACOGDOCHES, TX, 75961, Lease Expires: 7/30/2023, Net Acres Leased: 3.07183333** | **Active Oil and Gas Lease** | Unknown | Unknown |
| 55.31 2. | **Chireno 17-23B, Strickland, Mary Catherine Henderson, 24315 BORELLI DRIVE , KATY, TX, 77493, Lease Expires: 7/14/2023, Net Acres Leased: 2.30387500** | **Active Oil and Gas Lease** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.31 3. | **Chireno 17-15, SVN Minerals, LLC, a Florida limited liability Company, PO BOX 56429 , HOUSTON, TX, 77256-6429, Lease Expires: 9/5/2023, Net Acres Leased: 1.43458345** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.31 4. | **Chireno 17-19, SVN Minerals, LLC, a Florida limited liability Company, PO BOX 56429 , HOUSTON, TX, 77256-6429, Lease Expires: 9/5/2023, Net Acres Leased: 0.79166667** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.31 5. | **Chireno 827-83, SVN Minerals, LLC, a Florida limited liability Company, PO BOX 56429 , HOUSTON, TX, 77256-6429, Lease Expires: 9/5/2023, Net Acres Leased: 0.20833333** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.31 6. | **Chireno 17-64, The Rosine Blount McFaddin Mineral Trust, The Anna Mary Trainer Revocable Trust, Richard T. Davis, Jr. and KARICHI INVESTMENTS, LP, C/O THE ROSINE BLOUNT MCFADDIN MINERAL Trust, BEAUMONT, TX, 77702, Lease Expires: 4/10/2023, Net Acres Leased: 5.30000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

Schedule A/B Assets - Real and Personal Property

Debtor  __**Eyrie Holdings, LLC**_____  Case number *(If known)* _____
　　　　　Name

| | | | |
|---|---|---|---|
| 55.31 7. | **Chireno 17-65B, The Rosine Blount McFaddin Mineral Trust, The Anna Mary Trainer Revocable Trust, Richard T. Davis, Jr. and KARICHI INVESTMENTS, LP, C/O THE ROSINE BLOUNT MCFADDIN MINERAL Trust, BEAUMONT, TX, 77702, Lease Expires: 4/10/2023, Net Acres Leased: 6.63150000** | **Active Oil and Gas Lease** | **$0.00** | **Unknown** |
| 55.31 8. | **Chireno 827-34, THE WILLIAM M. WALLACE NON-EXEMPT TRUST, Sheila Wallace Holmes, Trustee, 3836 MAPLEWOOD AVE., DALLAS, TX, 75205, Lease Expires: 10/15/2023, Net Acres Leased: 9.83872888** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.31 9. | **Chireno 827-34A, THE WILLIAM M. WALLACE NON-EXEMPT TRUST, Sheila Wallace Holmes, Trustee, 3836 MAPLEWOOD AVE., DALLAS, TX, 75205, Lease Expires: 10/15/2023, Net Acres Leased: 6.08976096** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.32 0. | **Chireno 827-34, THE WILLIAM WALLACE EXEMPT TRUST, Sheila Wallace Holmes, Trustee, 3836 MAPLEWOOD AVE., DALLAS, TX, 75205, Lease Expires: 10/15/2023, Net Acres Leased: 9.57777112** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.32 1. | **Chireno 827-34A, THE WILLIAM WALLACE EXEMPT TRUST, Sheila Wallace Holmes, Trustee, 3836 MAPLEWOOD AVE., DALLAS, TX, 75205, Lease Expires: 10/15/2023, Net Acres Leased: 5.92823904** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.32 2. | **Chireno 17-23B, Thomas: J. N. Thomas, Deceased, by and through her duly appointed Receiver, Elizabeth Diann Kollet, in Cause No. C2035501, 145th District Court, Nacogdoches County, Texas, 101 W MAIN STE 120, NACOGDOCHES, TX, 75961, Lease Expires: 7/30/2023, Net Acres Leased: 1.66675710** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.32 3. | **Chireno 17-119, Thompson, Peter F., 4462 E DRIFTER WAY , FLAGSTAFF, AZ, 86004, Lease Expires: 3/8/2025, Net Acres Leased: 0.66845170** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.32 4. | **Chireno 17-41A.1, Todd, Patti Moore, 2930 LAKEVIEW ROAD , SHREVEPORT, LA, 71107, Lease Expires: 6/12/2024, Net Acres Leased: 3.70250000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.32 5. | **Chireno 17-42A, Todd, Patti Moore, 2930 LAKEVIEW ROAD , SHREVEPORT, LA, 71107, Lease Expires: 6/12/2024, Net Acres Leased: 2.15187500** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

Debtor    **Eyrie Holdings, LLC**
Name                                                          Case number *(If known)* _____

| | | | |
|---|---|---|---|
| 55.32 6. | **Chireno 17-23B, Tucker, Frederick Wyatt III, 3434 COVEY TRAIL DRIVE , MISSOURI CITY, TX, 77459, Lease Expires: 6/2/2025, Net Acres Leased: 3.45581250** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.32 7. | **Chireno 17-23B, Tucker, William Garrett, 911 N MOUND ST , NACGODOCHES, TX, 75961, Lease Expires: 6/2/2025, Net Acres Leased: 3.45581250** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.32 8. | **Chireno 17-100A, Vel zquez, Margred Wandel, 1600 FAIRFIELD DR. , PLANO, TX, 75074, Lease Expires: 1/28/2023, Net Acres Leased: 0.20833333** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.32 9. | **Chireno 17-100B, Vel zquez, Margred Wandel, 1600 FAIRFIELD DR. , PLANO, TX, 75074, Lease Expires: 1/28/2023, Net Acres Leased: 0.20833333** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.33 0. | **Chireno 17-1, Whitehead, Walter, 14 SOUTH FLAMINGO ROAD , LA MARQUE, TX, 77568, Lease Expires: 8/24/2025, Net Acres Leased: 0.15694434** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.33 1. | **Chireno 17-2, Whitehead, Walter, 14 SOUTH FLAMINGO ROAD , LA MARQUE, TX, 77568, Lease Expires: 8/24/2025, Net Acres Leased: 0.27777770** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.33 2. | **Chireno 17-70, Whiteman, Roy Thompson, 6500 ROCK SPRINGS DR , NORTH RICHLAND HILLS, TX, 76182, Lease Expires: 12/20/2024, Net Acres Leased: 5.92500000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.33 3. | **Chireno 17-17B, Wilson, Harris Paul, 4408 OLD BROOK RUN, BIRMINGHAM, AL, 35243, Lease Expires: 3/6/2023, Net Acres Leased: 0.08136667** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.33 4. | **Chireno 17-17B, Wilson, James M., 7658 BISHOPS GREEN , ZIONVILLE, IN, 46077, Lease Expires: 3/6/2023, Net Acres Leased: 0.08136667** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.33 5. | **Chireno 827-38, Witherspoon Interests, LLC, 3701 KIRBY, HOUSTON, TX, 77098, Lease Expires: 12/11/2024, Net Acres Leased: 15.60000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.33 6. | **Chireno 17-81, Worrell, Vivian P., 607 BLUE RIDGE DRIVE , SHENANDOAH, TX, 77381, Lease Expires: 12/22/2024, Net Acres Leased: 0.28755100** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.33 7. | **Chireno 17-112, Rock House Resources, LLC (previously James Earl Higgins), 316 BAILEY AVE, FT WORTH, TX, 76107-1866, Lease Expires: 11/3/2024, Net Acres Leased: 3.60000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.338. | **Chireno 17-23B, Rock House Resources, LLC (previously Linda Fruen Stangel, Margaret Ann Andrews, Meredith Tinnell), 316 BAILEY AVE, FT WORTH, TX, 76107-1866, Lease Expires: 11/3/2024, Net Acres Leased: 0.30718334** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.339. | **Chireno 17-29, Rock House Resources, LLC (previously Riley Children's Foundation), 316 BAILEY AVE, FT WORTH, TX, 76107-1866, Lease Expires: 11/3/2024, Net Acres Leased: 12.20000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.340. | **Chireno 17-36, Rock House Resources, LLC (previously Elizabeth Brown), 316 BAILEY AVE, FT WORTH, TX, 76107-1866, Lease Expires: 11/3/2024, Net Acres Leased: 0.15625000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.341. | **Chireno 17-42A, Rock House Resources, LLC (previously Richard Turner and Edna Me Day Noll), 316 BAILEY AVE, FT WORTH, TX, 76107-1866, Lease Expires: 11/3/2024, Net Acres Leased: 2.63007690** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(if known)* | |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.34 2. | **Chireno 17-6, Rock House Resources, LLC (previously James Earl Higgins), 316 BAILEY AVE, FT WORTH, TX, 76107-1866, Lease Expires: 11/3/2024, Net Acres Leased: 18.00000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.34 3. | **Chireno 827-16, Rock House Resources, LLC (previously Elizabeth Brown), 316 BAILEY AVE, FT WORTH, TX, 76107-1866, Lease Expires: 11/3/2024, Net Acres Leased: 0.31250000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.34 4. | **Chireno 827-50, Rock House Resources, LLC (previously Riley Children's Foundation), 316 BAILEY AVE, FT WORTH, TX, 76107-1866, Lease Expires: 11/3/2024, Net Acres Leased: 12.43600000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.34 5. | **D j  Vu Redo 01-065, DAN C. JONES AND YVONNE W. JONES, 30210 BRIARCREST DR., GEORGETOWN, TX, 78628, Lease Expires: 2/23/2023, Net Acres Leased: 30.96600000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.34 6. | **White Spot 18-016, Gary Wayne Honc, 3502 Lakes of Kary Lane, Katy, Texas, 77493, Lease Expires: 12/12/2022, Net Acres Leased: 8.07750000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.34 7. | **White Spot 18-016, Linda Kay Urbish, 301 Ball Airport Road, Victoria, Texas, 77904, Lease Expires: 12/12/2022, Net Acres Leased: 8.07750000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.34 8. | **White Spot 14-106, Thomas G. Barre, P.O. Box 390, Yoakum, Texas, 77995, Lease Expires: 12/16/2022, Net Acres Leased: 18.64500000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.34 9. | **White Spot 14-079-14-084-14-196-14-197, Lee Roy Menning and Mary Ann Menning 2012 Irrevocable Trust, Attn: Christina Menning Utkov, Austin, TX, 78746, Lease Expires: 12/17/2022, Net Acres Leased: 76.69572619** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.35 0. | **White Spot 14-079-14-084-14-196-14-197, Mary Ann Menning Exempt Descendant's Trust, Attn: Mary Ann Menning, Cost, Texas, 78614, Lease Expires: 12/17/2022, Net Acres Leased: 86.75608333** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.35 1. | **White Spot 12-065-12-071, Carol Barre, 792 Hannessee Road, Cuero, Texas, 77954, Lease Expires: 12/26/2022, Net Acres Leased: 67.03666667** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

Debtor __**Eyrie Holdings, LLC**_____  Case number *(If known)* _____
Name

| | | | | |
|---|---|---|---|---|
| 55.35 2. | **White Spot 12-065-12-071, John Paul Barre, 4680 US Highway 77A South, Yoakum, Texas, 77995, Lease Expires: 12/26/2022, Net Acres Leased: 134.07333332** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.35 3. | **White Spot 14-106, Carol J. Barre, 792 Hannessee Road, Cuero, Texas, 77954, Lease Expires: 12/26/2022, Net Acres Leased: 18.64500000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.35 4. | **White Spot 19-111, Bobbie J. Cook, 2839 US Highway 77A N, Yoakum, Texas, 77995, Lease Expires: 1/8/2023, Net Acres Leased: 3.49500000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.35 5. | **White Spot 19-112, Ronnie Cook, 2839 US Highway 77A N, Yoakum, Texas, 77995, Lease Expires: 1/8/2023, Net Acres Leased: 3.01000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.35 6. | **White Spot 23-019, Joe Dennis Cliffe, 2620 County Road 315, Yoakum, Texas, 77995, Lease Expires: 1/10/2023, Net Acres Leased: 22.81000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.35 7. | **White Spot 12-064, John Paul Barre, 4680 US Highway 77A South, Yoakum, Texas, 77995, Lease Expires: 1/13/2023, Net Acres Leased: 66.00000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.35 8. | **White Spot 12-064, Thomas G. Barre, P.O. Box 390, Yoakum, Texas, 77995, Lease Expires: 1/13/2023, Net Acres Leased: 33.00000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.35 9. | **White Spot 23-095-23-096-, Lukas F. Janak, Jr. and Helen Marie Janak, 4893 US Highway 77A North, Yoakum, Texas, 77995, Lease Expires: 1/13/2023, Net Acres Leased: 92.37500000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.36 0. | **White Spot 23-097, Lukas F. Janak, Jr. and Helen Marie Janak, 4893 US Highway 77A North, Yoakum, Texas, 77995, Lease Expires: 1/13/2023, Net Acres Leased: 13.34100000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.36 1. | **White Spot 23-100-23-102, Ryan M. Janak, 5139 US Highway 77A N, Yoakum, Texas, 77995, Lease Expires: 1/13/2023, Net Acres Leased: 28.68400000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.36 2. | **White Spot 29-001, Walter Maxwell West, Jr., P.O. Box 739, Hallettsville, Texas, 77964, Lease Expires: 1/16/2023, Net Acres Leased: 67.86750000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.36 3. | **White Spot 23-099, Gregory and Janice Hollon, 1708 Almond Drive, Mansfield, Texas, 76063, Lease Expires: 1/20/2023, Net Acres Leased: 13.34100000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.36 4. | **White Spot 18-013, Richard Porche, 525 CR 340, Shiner, Texas, 77984, Lease Expires: 1/29/2023, Net Acres Leased: 65.00000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.36 5. | **White Spot 23-101, Adrian Janak, 8814 Honeysuckle Trail, Austin, Texas, 78759, Lease Expires: 2/10/2023, Net Acres Leased: 2.66840000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.36 6. | **White Spot 23-101, Beverly Janak Bayes, 12626 Eagle Nest Drive, Buda, Texas, 78610, Lease Expires: 2/10/2023, Net Acres Leased: 2.66840000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.36 7. | **White Spot 23-101, Blake Janak, 2419 Rose Hollow Drive, Katy, Texas, 77450, Lease Expires: 2/10/2023, Net Acres Leased: 2.66840000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.36 8. | **White Spot 23-101, Karl Janak, 1403 Piney Creek Lane, Cedar Park, Texas, 78613, Lease Expires: 2/10/2023, Net Acres Leased: 2.66840000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* |
|---|---|---|
| | Name | |

| | | | | |
|---|---|---|---|---|
| 55.369. | **White Spot 23-101, Melinda Janak Ransome, 1919 Chatham Trails Court, Sugar Land, Texas, 77479, Lease Expires: 2/10/2023, Net Acres Leased: 2.66840000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.370. | **White Spot 10-080, Robert Wayne and Beverly C. Tomek, 819 County Road 308, Shiner, Texas, 77984, Lease Expires: 2/26/2023, Net Acres Leased: 40.74500000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.371. | **White Spot 14-108, Jason P. Zissa and Marsha Zissa, 1157 Bootlegger Lane, Yoakum, Texas, 77995, Lease Expires: 6/13/2023, Net Acres Leased: 50.50000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.372. | **White Spot 14-079-14-084-14-196-14-197, BOKF, NA, as Agent for Decades, LLC, Conservator for Patti Ploeger Britt, P.O. Box 3499, Tulsa, Oklahoma, 74101, Lease Expires: 10/23/2023, Net Acres Leased: 76.69572619** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.373. | **White Spot 14-079-14-084-14-196-14-197, Patti Ploeger Britt Exempt Descendant's Trust, Attn: BOKF, Tulsa, Oklahoma, 74101, Lease Expires: 10/23/2023, Net Acres Leased: 86.75608333** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.37 4. | **White Spot 14-079-14-084-14-196-14-197, Sally Jane Ploeger Exempt Descendant's Trust, Attn: Sally Jane Ploeger, San Marcos, Texas, 78667, Lease Expires: 12/3/2023, Net Acres Leased: 86.75608333** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.37 5. | **White Spot 14-079-14-084-14-196-14-197, Sally Jane Ploeger, P.O. Box 173, San Marcos, Texas, 78667, Lease Expires: 12/3/2023, Net Acres Leased: 76.69572619** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.37 6. | **White Spot 14-003, Margaret Herchek, 2733 State Highway 111 West, Yoakum, Texas, 77995, Lease Expires: 5/9/2025, Net Acres Leased: 29.08500000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.37 7. | **White Spot 14-003, Stoney Jay Herchek , 2345 Bootlegger Lane, Yoakum, Texas, 77995, Lease Expires: 5/9/2025, Net Acres Leased: 14.54250000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.37 8. | **White Spot 14-003, Tammy Lynn Herchek, 50-B Sheryl Drive, Victoria, Texas, 77905, Lease Expires: 5/9/2025, Net Acres Leased: 14.54250000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.379. | **White Spot 14-134, Robert P. Washington and Karen L. Washington, 990 Morris Community Rd, Yoakum, Texas, 77995, Lease Expires: 6/18/2025, Net Acres Leased: 19.99000000** | **Active Oil and Gas Lease** | **Unknown** | **Unknown** |
| 55.380. | **BIG CREEK PARK #2 - R1, CHRISTIAN L. CARLBERG TR 1, 2407 PELHAM DRIVE, HOUSTON, TX, 77019** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.381. | **BIG CREEK PARK #2 - R1, GAYL ANN WARE CARLBERG, 2407 PELHAM DRIVE, HOUSTON, TX, 77019** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.382. | **BIG CREEK PARK #2 - R1, KIRBY OLIVIA WARE CARLBERG TR 1, 2407 PELHAM DRIVE, HOUSTON, TX, 77019** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.383. | **BIG CREEK PARK #2 - R1, MARIE PASCALE WARE, C/O TOM ZABEL, 1135 HEIGHTS BLVD, HOUSTON, TX, 77008** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.384. | **BIG CREEK PARK 1H 1H-42051321680100** | **Working Interest in Oil and Gas Well** | **Unknown** | **Unknown** |
| 55.385. | **BIG CREEK PARK 2H 2H-42051337060000** | **Working Interest in Oil and Gas Well** | **Unknown** | **Unknown** |
| 55.386. | **ETHEL RIPTOE #1H - R1, GEORGE ARNOLD, JR., 3647 CANYON CREEK CIR, TYLER, TX, 75707** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.38 7. | **ETHEL RIPTOE #1H - R1, JOHN L ALLEN, SR. ESTATE, 1029 SIMON DR, PLANO, TX, 75025-2559** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.38 8. | **ETHEL RIPTOE #1H - R1, A.T. JONES,** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.38 9. | **ETHEL RIPTOE #1H - R1, MARY D. AMES, P.O. BOX 892, PROCTOR, TX, 76468** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.39 0. | **ETHEL RIPTOE #1H - R1, ESTATE OF CYNTHIA BRISTOL BOWMER, JOHN ROBERT BOWMER SR. IND EXECUTOR 2022 CLARINDA AVE, WHICHITA FALLS, TX, 76308-1311** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.39 1. | **ETHEL RIPTOE #1H - R1, LILLIAN BROCK, 1000 EVERGREEN TERRACE APT 1111, SAN PABLO, CA, 94806-3860** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.39 2. | **ETHEL RIPTOE #1H - R1, JACK E BRADY TRUST, 2000 REPUBLIC CENTER 325 N. ST. PAUL ST., DALLAS, TX, 75201** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.39 3. | **ETHEL RIPTOE #1H - R1, BRONWYN BOWEN, C/O BETTIE BOWEN HIGH, 1304 VERDANT WAY, AUSTIN, TX, 78746** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.39 4. | **ETHEL RIPTOE #1H - R1, DERRICK RAY BERRY, P O BOX 278, KENTWOOD, LA, 70444-0278** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(if known)* | |
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.39 5. | **ETHEL RIPTOE #1H - R1, JOSEPHINE BERRY, P O BOX 278, KENTWOOD, LA, 70444-0278** | **Royalty Interest** | Unknown | Unknown |
| 55.39 6. | **ETHEL RIPTOE #1H - R1, THADDEUS ALLEN BERRY, P O BOX 73, ROSELAND, LA, 70456-0073** | **Royalty Interest** | Unknown | Unknown |
| 55.39 7. | **ETHEL RIPTOE #1H - R1, WESLEY LOUIS BERRY, P O BOX 278, KENTWOOD, LA, 70444-0278** | **Royalty Interest** | Unknown | Unknown |
| 55.39 8. | **ETHEL RIPTOE #1H - R1, AMBER BERRY, 43455 HURON ST, LANCASTER, CA, 93535-5527** | **Royalty Interest** | Unknown | Unknown |
| 55.39 9. | **ETHEL RIPTOE #1H - R1, CHARLES A BENDELE, P O BOX 187, HYE, TX, 78635-0187** | **Royalty Interest** | Unknown | Unknown |
| 55.40 0. | **ETHEL RIPTOE #1H - R1, JOHN H BARECKY, 213 W 14TH ST,  SHINER, TX, 77984-5249** | **Royalty Interest** | Unknown | Unknown |
| 55.40 1. | **ETHEL RIPTOE #1H - R1, PEGGY BULL, 4757 COUNTY ROAD 69, ROBSTOWN, TX, 78380-5805** | **Royalty Interest** | Unknown | Unknown |
| 55.40 2. | **ETHEL RIPTOE #1H - R1, JOW W. & TOBY BREWSTER, P O BOX 516, MILLICAN, TX, 77866** | **Royalty Interest** | Unknown | Unknown |
| 55.40 3. | **ETHEL RIPTOE #1H - R1, STEVEN CRAIG, 180 ORCHARD HILL LN, NEWPORT, VA, 24128-3536** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.40 4. | **ETHEL RIPTOE #1H - R1, GEORGI DAVIS DUWE, 6802 ROCKLEDGE COVE, AUSTIN, TX, 78731** | **Royalty Interest** | Unknown | Unknown |
| 55.40 5. | **ETHEL RIPTOE #1H - R1, THE ESTATE OF DORIS EVANS, DECEASED, C/O JULIA ANN WEATHERSBEE, 8911 TWEED BERWICK DR, AUSTIN, TX, 78750** | **Royalty Interest** | Unknown | Unknown |
| 55.40 6. | **ETHEL RIPTOE #1H - R1, KATHERINE DIMAIO, 205 REDWOOD DR, MATHIS, TX, 78368-1561** | **Royalty Interest** | Unknown | Unknown |
| 55.40 7. | **ETHEL RIPTOE #1H - R1, KATHERINE E. DAUGHERTY, C/O KIMBERLY D. SCOTT 1010 SPRING CYPRESS RD, SPRING, TX, 77373** | **Royalty Interest** | Unknown | Unknown |
| 55.40 8. | **ETHEL RIPTOE #1H - R1, DRC PETROLEUM LTD., PO BOX 19997, SUGAR LAND, TX, 77496** | **Royalty Interest** | Unknown | Unknown |
| 55.40 9. | **ETHEL RIPTOE #1H - R1, SIDNEY DAVIS TRUST, GEORGI D. DUWE, TRUSTEE P.O. BOX 26547, AUSTIN, TX, 78755** | **Royalty Interest** | Unknown | Unknown |
| 55.41 0. | **ETHEL RIPTOE #1H - R1, NANCY G. DAVIS, P.O. BOX 101141, FT. WORTH, TX, 76185** | **Royalty Interest** | Unknown | Unknown |
| 55.41 1. | **ETHEL RIPTOE #1H - R1, JAMES N. DEGNAN 2013 TRUST, PO BOX 341243, AUSTIN, TX, 78734** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.41 2. | **ETHEL RIPTOE #1H - R1, ARTHUR D. EATON, 705 A. TURNER STREET, COLLEGE STATION, TX, 77845** | **Royalty Interest** | Unknown | Unknown |
| 55.41 3. | **ETHEL RIPTOE #1H - R1, ELLIOTT INTERESTS LTD, P O BOX 640, MILLICAN, TX, 77866-0640** | **Royalty Interest** | Unknown | Unknown |
| 55.41 4. | **ETHEL RIPTOE #1H - R1, BONNIE SUE EDMUND, 603 REGENCY DR, LONGVIEW, TX, 75604-3434** | **Royalty Interest** | Unknown | Unknown |
| 55.41 5. | **ETHEL RIPTOE #1H - R1, FADRIQUE TRUST, c/o RAYMOND B. KEATING, III PO BOX 62208, HOUSTON, TX, 77205** | **Royalty Interest** | Unknown | Unknown |
| 55.41 6. | **ETHEL RIPTOE #1H - R1, ROBERT ELLISON FLYNN, 16511 RIVERPOINTE DR, CHARLOTTE, NC, 28278-5804** | **Royalty Interest** | Unknown | Unknown |
| 55.41 7. | **ETHEL RIPTOE #1H - R1, WARREN RANDOLPH FLYNN, III, 28250 CANAL ROAD UNIT 505, ORANGE BEACH, AL, 36561-4062** | **Royalty Interest** | Unknown | Unknown |
| 55.41 8. | **ETHEL RIPTOE #1H - R1, PRISCILLA DAVIS GRAVELY, 3510 ST. JOHNS DR., DALLAS, TX, 75205** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.419. | **ETHEL RIPTOE #1H - R1, JOSEPH J GRAHAM, 115 BROOKGREEN CIRCLE N, MONTGOMERY, TX, 77356-8359** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.420. | **ETHEL RIPTOE #1H - R1, MARY ALICE GREEN, 1153 RUMRILL BLVD TRLR 36, SAN PABLO, CA, 94806** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.421. | **ETHEL RIPTOE #1H - R1, JENNIFER E. SMITH HALL, C/O RAYMOND B. KEATING, III PO BOX 62208, HOUSTON, TX, 77205** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.422. | **ETHEL RIPTOE #1H - R1, JULIA RYMAN HOLMES, 3804 LOVERS LANE, DALLAS, TX, 75225** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.423. | **ETHEL RIPTOE #1H - R1, CARRIE MAE HENSON, 1407 DUGGER CIRCLE, APT B, KILLEEN, TX, 76543** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.424. | **ETHEL RIPTOE #1H - R1, SUSAN CRAIG HUNTER, 6302 SAULT DR, CORPUS CHRISTI, TX, 78414-3013** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.425. | **ETHEL RIPTOE #1H - R1, BAMBI LOOKABAUGH HILL, 2030 CR 131, COLORADO CITY, TX, 78414-3013** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.426. | **ETHEL RIPTOE #1H - R1, BETTIE BOWEN HIGH, 1304 VERDANT WAY, AUSTIN, TX, 79512** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.42 7. | **ETHEL RIPTOE #1H - R1, CATHY HALL, 104 TOWER DR, VICKSBURG, MS, 77803** | **Royalty Interest** | Unknown | Unknown |
| 55.42 8. | **ETHEL RIPTOE #1H - R1, LYNN W HICKEY, 4413 BAT FALCON, AUSTIN, TX, 39180-8027** | **Royalty Interest** | Unknown | Unknown |
| 55.42 9. | **ETHEL RIPTOE #1H - R1, SCOTTY G. HERIN, 20511 BARRON ROAD, COLLEGE STATION, TX, 78029-0040** | **Royalty Interest** | Unknown | Unknown |
| 55.43 0. | **ETHEL RIPTOE #1H - R1, H A POTTER OIL AND GAS, LLC, 10627 PIPING ROCK LANE, HOUSTON, TX, 77845** | **Royalty Interest** | Unknown | Unknown |
| 55.43 1. | **ETHEL RIPTOE #1H - R1, IRENE LEE PAGAN, P.O. BOX 7710, HOUSTON, TX, 77042** | **Royalty Interest** | Unknown | Unknown |
| 55.43 2. | **ETHEL RIPTOE #1H - R1, CYNTHIA BOONE IREY, 1015 HUNTINGTON ROAD, KANSAS CITY, MO, 77270** | **Royalty Interest** | Unknown | Unknown |
| 55.43 3. | **ETHEL RIPTOE #1H - R1, J R T MINERAL TRUST, JULIA RYMAN HOLMES, TRUSTEE , 3804 LOVERS LANE, DALLAS, TX, 75225** | **Royalty Interest** | Unknown | Unknown |
| 55.43 4. | **ETHEL RIPTOE #1H - R1, WILLIE J LUNDY JONES, 5956 ARLINGTON AVE, LOS ANGELES, CA, 90043-3243** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.43 5. | **ETHEL RIPTOE #1H - R1, MARY JOYCE, 2832 RANCH ROAD 1323, JOHNSON CITY, TX, 78636-4436** | **Royalty Interest** | Unknown | Unknown |
| 55.43 6. | **ETHEL RIPTOE #1H - R1, WILLIAM NOBLE SMITH JR 1984 TRUST, C/O RAYMOND B. KEATING, III PO BOX 62208, HOUSTON, TX, 77205** | **Royalty Interest** | Unknown | Unknown |
| 55.43 7. | **ETHEL RIPTOE #1H - R1, JAMES KNIGHT, P O BOX 526255, MATHIS, TX, 78368-1531** | **Royalty Interest** | Unknown | Unknown |
| 55.43 8. | **ETHEL RIPTOE #1H - R1, REBECCA KNIGHT, 205 REDWOOD DR, MATHIS, TX, 78368-1531** | **Royalty Interest** | Unknown | Unknown |
| 55.43 9. | **ETHEL RIPTOE #1H - R1, ROBERT KNIGHT, HC 1 BOX 47B, ODEM, TX, 78370-9700** | **Royalty Interest** | Unknown | Unknown |
| 55.44 0. | **ETHEL RIPTOE #1H - R1, RAY KOWALIK, 4570 MATT WRIGHT ROAD, NAVASOTA, TX, 77868** | **Royalty Interest** | Unknown | Unknown |
| 55.44 1. | **ETHEL RIPTOE #1H - R1, LIZA BARNHARDT WEEMS, 1080 POPLAR AVE., BOULDER, CO, 80304** | **Royalty Interest** | Unknown | Unknown |
| 55.44 2. | **ETHEL RIPTOE #1H - R1, JEANNE WHITEMORE LUECK, 4708 HERON LAKES CIRCLE, BRYAN, TX, 77802-3468** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|--------|----------------------------|--------------------------|--|
| | Name | | |

| | | | | |
|--|--|--|--|--|
| 55.44 3. | **ETHEL RIPTOE #1H - R1, VIRGINIA RYMAN LARSSON TRUST, C/O JULIA RYMAN HOLMES, 3804 LOVERS LANE, DALLAS, TX, 75225-7101** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.44 4. | **ETHEL RIPTOE #1H - R1, JOHN F LUBBEN, III, 7413 TWILIGHT SHADOW DR, AUSTIN, TX, 78749-5221** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.44 5. | **ETHEL RIPTOE #1H - R1, JUDITH LYNN SMITH MENDOZA, C/O RAYMOND B. KEATING, III, PO BOX 1310, COLDSPRING, TX, 77331** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.44 6. | **ETHEL RIPTOE #1H - R1, MAGNOLIA MARTIN ESTATE, EMMITT MARTIN, JR., EXECUTOR 3728 AVENUE N, GALVESTON, TX, 77550-6612** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.44 7. | **ETHEL RIPTOE #1H - R1, VELMA MURPHY, 7405 DAVID DR, FRISCO, TX, 75034-5439** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.44 8. | **ETHEL RIPTOE #1H - R1, DAVID MERRITT, 11803 HARDWOOD TRL, AUSTIN, TX, 78750-1311** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.44 9. | **ETHEL RIPTOE #1H - R1, WILLIAM ANTHONY MILLS, 15 WEST WARWICK AVE WEST, WARWICK, RI, 2893** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.45 0. | **ETHEL RIPTOE #1H - R1, MARGIE NORDT, P O BOX 616, MILLICAN, TX, 77866** | **Royalty Interest** | **Unknown** | **Unknown** |

Debtor __**Eyrie Holdings, LLC**_____  Case number *(If known)* _____
         Name

| | | | |
|---|---|---|---|
| 55.45 1. | **ETHEL RIPTOE #1H - R1, PAGAN REVOCABLE LIFETIME TRUST, LEAH PAGAN OLIVARRI & ALLAN C. PAGAN, TR PO BOX 3867, CORPUS CHRISTI, TX, 78463-3867** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.45 2. | **ETHEL RIPTOE #1H - R1, FLETCHER L. POOL FAMILY TRUST, LYNN ELLIOTT, ACTING TRUSTEE, P O BOX 454, MILLICAN, TX, 77866-0640** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.45 3. | **ETHEL RIPTOE #1H - R1, BLANCHE ARNOLD PRESCOTT, P O BOX 455, MILLICAN, TX, 77866-0450** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.45 4. | **ETHEL RIPTOE #1H - R1, RICHARD PENA, 2902 W 28TH ST, BRYAN, TX, 77803-6200** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.45 5. | **ETHEL RIPTOE #1H - R1, DON L. RENCHIE, 3887 BIRD POND ROAD, COLLEGE STATION, TX, 77845-3622** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.45 6. | **ETHEL RIPTOE #1H - R1, SUZANNE DAVIS, LP, ROGER LOVE, MANAGER 1101 BUTTERNUT, ABILENE, TX, 79602** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.45 7. | **ETHEL RIPTOE #1H - R1, GREGORY C SMITH, 3209 WALNUT AVENUE, MANHATTAN BEACH, CA, 90266** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.45 8. | **ETHEL RIPTOE #1H - R1, SOUTHWEST PETROLEUM COMPANY, LP, PO BOX 702377, DALLAS, TX, 75370-2377** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.45 9. | **ETHEL RIPTOE #1H - R1, SCHUMACHER MINERALS, LTD, C/O TRAVIS PROPERTY MANAGEMENT, LLC P O BOX 56429, HOUSTON, TX, 77256-6429** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.46 0. | **ETHEL RIPTOE #1H - R1, SENECA RESOURCES CO, LLC, ATTN: ACCOUNTING DEPT., 2000 WESTINGHOUSE DR, STE 400, CRANBERRY TOWNSHIP, PA, 16066** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.46 1. | **ETHEL RIPTOE #1H - R1, JUDITH BREEDING SANDERS, P O BOX 910422, SAINT GEORGE, UT, 84791-0422** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.46 2. | **ETHEL RIPTOE #1H - R1, ALTA FAYE SCALES, 747 MONTEREY BLVD APT #3, SAN FRANCISCO, CA, 94127** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.46 3. | **ETHEL RIPTOE #1H - R1, DAVID PAUL FORTUYN SCHUMACHER, 3751 E. DARTMOUTH AVE, DENVER, CO, 80210** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.46 4. | **ETHEL RIPTOE #1H - R1, RODMAN SAVILLE TRUST, PAMELA B. SAVILLE SPRINGALL, TRUSTEE 3 JUNIPER RD, PLACITAS, NM, 87043** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.46 5. | **ETHEL RIPTOE #1H - R1, SIDNEY DAVIS SMITH, 2407 E 72 PLACE, TULSA, OK, 74136-5505** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.46 6. | **ETHEL RIPTOE #1H - R1, VIRGINIA HOWE SMITH OIL & GAS TRUST, SUSAN SMITH LORIGA, TRUSTEE C/O R. KEATI P O BOX 62208, HOUSTON, TX, 77205-2208** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.46 7. | **ETHEL RIPTOE #1H - R1, CHARLES WOODROW SCHROEDER TRUST, PATRICIA LOUISE RICHEY, TRUSTEE P O BOX 39 GALLATIN, GATEWAY, MT, 59730-0039** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.46 8. | **ETHEL RIPTOE #1H - R1, JEFFERY B SMITH, 1200 N CENTRAL AVE, MODESTO, CA, 95351-4809** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.46 9. | **ETHEL RIPTOE #1H - R1, ESTATE OF DAVID CALVIN SCHROEDER, DAVID C SCHROEDER, TRUSTEE, 17 AVERY LANE APT#209, WALPOLE, NH, 03608** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.47 0. | **ETHEL RIPTOE #1H - R1, EDITH P SCHROEDER, P O BOX 365 GEORGE, WEST, TX, 78022** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.47 1. | **ETHEL RIPTOE #1H - R1, EMMETT LEE SCHROEDER, 10654 VEDA DR, CORPUS CHRISTI, TX, 78410-2310** | **Royalty Interest** | Unknown | Unknown |
| 55.47 2. | **ETHEL RIPTOE #1H - R1, DEAN SCHROEDER, 6230 EASLEY LN, SANDIA, TX, 78383-5700** | **Royalty Interest** | Unknown | Unknown |
| 55.47 3. | **ETHEL RIPTOE #1H - R1, FREDDIE RAY SCHROEDER, 2410 BOCA CHICA DR, PORTLAND, TX, 78374-2708** | **Royalty Interest** | Unknown | Unknown |
| 55.47 4. | **ETHEL RIPTOE #1H - R1, MARY LOUISE SCHROEDER, 1802 MISSION DR, VICTORIA, TX, 77901-3122** | **Royalty Interest** | Unknown | Unknown |
| 55.47 5. | **ETHEL RIPTOE #1H - R1, ESTATE OF DAVID B. SAVILLE (DEC'D), P O BOX 2811, HICKORY, NC, 28603** | **Royalty Interest** | Unknown | Unknown |
| 55.47 6. | **ETHEL RIPTOE #1H - R1, THE R.J. AND C.S. ST. GERMAIN, PARTNERSHIP, LTD. DULUTH 1889, LLC, GP P.O. BOX 1889, WIMBERLEY, TX, 78676** | **Royalty Interest** | Unknown | Unknown |
| 55.47 7. | **ETHEL RIPTOE #1H - R1, KIMBERLY WATERS KAEMPFFE, 27298 WILL BRADEN CIR, ATHENS, AL, 35613-7536** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.47 8. | **ETHEL RIPTOE #1H - R1, JULIA K. SCHROEDER-VILLAR REAL, 9621 E NAVAJO PL, SUN LAKES, AZ, 85248-7119** | **Royalty Interest** | Unknown | Unknown |
| 55.47 9. | **ETHEL RIPTOE #1H - R1, LOUISE H. DAVIS IRREVOCABLE TRUST, WILLIAM V. HANKS, TRUSTEE c/o RAYMOND B. KEATING, III PO BOX 62208, HOUSTON, TX, 77205** | **Royalty Interest** | Unknown | Unknown |
| 55.48 0. | **ETHEL RIPTOE #1H - R1, ROGER N & BELINDA K WILLIAMS, 6494 WATERWAY DRIVE, COLLEGE STATION, TX, 77845** | **Royalty Interest** | Unknown | Unknown |
| 55.48 1. | **ETHEL RIPTOE #1H - R1, ALICE FAYE WATSON, 9401 SHADY BLUFF DR, BATON ROUGE, LA, 70818-4530** | **Royalty Interest** | Unknown | Unknown |
| 55.48 2. | **ETHEL RIPTOE #1H - R1, PERI LOOKABAUGH WEAKS, 601 SANDALWOOD CT, COPPELL, TX, 75019-2223** | **Royalty Interest** | Unknown | Unknown |
| 55.48 3. | **ETHEL RIPTOE #1H - R1, JIMMY WATERS, 1020 RIVERCHASE PKWY W, BIRMINGHAM, AL, 35244-1581** | **Royalty Interest** | Unknown | Unknown |
| 55.48 4. | **ETHEL RIPTOE #1H - R1, JULIA ANN WEATHERSBEE, 8911 TWEED BERWICK DR, AUSTIN, TX, 78750-3553** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
| | Name | | | |

| | | | | | |
|---|---|---|---|---|---|
| 55.48 5. | **ETHEL RIPTOE #1H - R1, DOROTHY D. WELBURN, 1611 ANDREWS DRIVE, WICHITA FALLS, TX, 76301** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.48 6. | **ETHEL RIPTOE #1H - R1, JAN M ZELLOW, 69320 E 320 RD, GROVE, OK, 74344-8022** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.48 7. | **ETHEL RIPTOE #1H - R1, ANNE KREBS JOHNSON, 846 BINBROOK DR, MESQUITE, TX, 75149-8806** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.48 8. | **ETHEL RIPTOE #1H - R1, OMA LLC, 9118 LAKE LEWISVILLE COURT, CYPRESS, TX, 77433** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.48 9. | **ETHEL RIPTOE #1H - R1, BILL BALDRIDGE JR, 902 MEMPHIS ST, LONGVIEW, TX, 75604** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.49 0. | **ETHEL RIPTOE #1H - R1, ESTATE OF MATTIE STRINGFIELD, DECEASED, PO BOX 16595, GALVESTON, TX, 77552-6595** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.49 1. | **ETHEL RIPTOE #1H - R1, CAROL ANN HACKLER, 3312 SPENCER COURT, BATON ROUGE, LA, 70809** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.49 2. | **ETHEL RIPTOE #1H - R1, GILBERT M ALLEN, 16018 CUTTEN RD, HOUSTON, TX, 77070** | **Royalty Interest** | **Unknown** | | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.49 3. | **ETHEL RIPTOE #1H - R1, JANICE COKER, 204 AMELIA OAKS WAY, COLUMBIA, SC, 29209** | **Royalty Interest** | Unknown | Unknown |
| 55.49 4. | **ETHEL RIPTOE #1H - R1, VIRGINIA A SCELFO, 27010 CARMEL FALLS LN, KATY, TX, 77494** | **Royalty Interest** | Unknown | Unknown |
| 55.49 5. | **ETHEL RIPTOE #1H - R1, LIVING TRUST OF MARY&EDWARD COLQUIT, MARY & EDWARD COLQUITT,TRUSTEE S, 2541 MOYERS RD, RICHMOND, CA, 94806-3101** | **Royalty Interest** | Unknown | Unknown |
| 55.49 6. | **ETHEL RIPTOE #1H - R1, THE OUTBACK RANCH LLC, 1851 DEER PARK DR, COLLEGE STATION, TX, 77845** | **Royalty Interest** | Unknown | Unknown |
| 55.49 7. | **ETHEL RIPTOE #1H - R1, LORETTA L RIPTOE, 708 WORDEN ST SE, GRAND RAPIDS, MI, 49507** | **Royalty Interest** | Unknown | Unknown |
| 55.49 8. | **ETHEL RIPTOE #1H - R1, KAREN J RIPTOE, 3194 N LINDEN RD, FLINT, MI, 48504** | **Royalty Interest** | Unknown | Unknown |
| 55.49 9. | **ETHEL RIPTOE #1H - R1, CYNTHIA A RIPTOE, 20656 WASHTENAW, HARPER WOODS, MI, 48225** | **Royalty Interest** | Unknown | Unknown |
| 55.50 0. | **ETHEL RIPTOE #1H - R1, MOONSHADOW RESOURCES LLC, 185 QUAIL RUN, ODESSA, TX, 79761** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.50 1. | **ETHEL RIPTOE #1H - R1, RUTH RASCH MERIC LIFE ESTATE, 3733 WESTHEIMER APT 1030, HOUSTON, TX, 77027** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.50 2. | **ETHEL RIPTOE #1H - R1, CLARK FINANCIAL GROUP, LLC, C/O DOUG CLARK MNG MEMBER, 111 BANK ST., PMB 201, GRASS VALLEY, CA, 95945** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.50 3. | **ETHEL RIPTOE #1H - R1, GOLDEN GIANT PROPERTIES LLC, 127 CORBETT AVE, SAN FRANCISCO, CA, 94114** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.50 4. | **ETHEL RIPTOE #1H - R1, KIMBALL'S LEGACY LLC, C/O LISA M COPELAND, MNG MEMBER, 3163 230TH ST, LAKE CITY, FL, 32021** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.50 5. | **ETHEL RIPTOE #1H - R1, ROBERT NOBLE SMITH LEGACY LLC, P.O. BOX 65, MCCORDSVILLE, IN, 46055** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.50 6. | **ETHEL RIPTOE #1H - R1, R HARLOW ENERGY CORP, P.O. BOX 220, PROPSER, TX, 75078** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.50 7. | **ETHEL RIPTOE #1H - R1, REDROCK PETROLEUM COMPANY, P.O. BOX 185, GRAPEVINE, TX, 76099** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.50 8. | **ETHEL RIPTOE #1H - R1, COASTAL MANAGEMENT TRUST, PERRY L & PATRICIA B. SHAW, P.O. BOX 1569, PORTER, TX, 77365** | **Royalty Interest** | Unknown | Unknown |
| 55.50 9. | **ETHEL RIPTOE #1H - R1, VIRGINIA ANN SMITH FOSS TRUST, c/o RAYMOND B. KEATING, III PO BOX 62208, HOUSTON, TX, 77205** | **Royalty Interest** | Unknown | Unknown |
| 55.51 0. | **ETHEL RIPTOE #1H - R1, ARETE MINERAL HOLDINGS LLC, 3334 W MAIN STREET #235, NORMAN, OK, 73072** | **Royalty Interest** | Unknown | Unknown |
| 55.51 1. | **ETHEL RIPTOE #1H - R1, MS. FLOY R HEDDEN, 3606 LUCAS DRIVE, AUSTIN, TX, 78731** | **Royalty Interest** | Unknown | Unknown |
| 55.51 2. | **ETHEL RIPTOE #1H - R1, MS. SAVILLE INMAN, N4238 PELSDORF AVE, GRANTON, WI, 54436** | **Royalty Interest** | Unknown | Unknown |
| 55.51 3. | **ETHEL RIPTOE #1H - R1, MS. LAUREL H JUNG, 7260 YORK AVE. SO, #401, EDINA, MN, 55435** | **Royalty Interest** | Unknown | Unknown |
| 55.51 4. | **ETHEL RIPTOE #1H - R2, THE OUTBACK RANCH LLC, 1851 DEER PARK DR, COLLEGE STATION, TX, 77845** | **Royalty Interest** | Unknown | Unknown |
| 55.51 5. | **FLAGTAIL 1H 1H-42185306210000** | **Working Interest in Oil and Gas Well** | Unknown | Unknown |
| 55.51 6. | **HARRIS 1 1-42051311100000** | **Working Interest in Oil and Gas Well** | Unknown | Unknown |

| Official Form 206A/B | Schedule A/B Assets - Real and Personal Property | page 92 |
|---|---|---|

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.51 7. | **HARRIS 2-4205132145** | Working Interest in Oil and Gas Well | Unknown | Unknown |
| 55.51 8. | **HICKS 1H 1H-42185306230100** | Working Interest in Oil and Gas Well | Unknown | Unknown |
| 55.51 9. | **HICKS UNIT - R1, T. DON HUTTON REVOCABLE TRUST, TERRELL DON HUTTON, TRUSTE PMB 220, 73 WHITE BRIDGE RD, SUITE 103, NASHVILLE, TN, 37205** | Royalty Interest | Unknown | Unknown |
| 55.52 0. | **KELLY'S HEROES 1H 1-42241309010000** | Working Interest in Oil and Gas Well | Unknown | Unknown |
| 55.52 1. | **LAUDERDALE 14AH-4205132781** | Working Interest in Oil and Gas Well | Unknown | Unknown |
| 55.52 2. | **LAUDERDALE 3 (SWD)-4205131575** | Working Interest in Oil and Gas Well | Unknown | Unknown |
| 55.52 3. | **Moss Creek Unit #1 - R1, NEW DAWN ENERGY LLC, 3100 S GESSNER, SUITE 105, HOUSTON, TX, 77063** | Royalty Interest | Unknown | Unknown |
| 55.52 4. | **Moss Creek Unit #1 - R1, TWO RIVERS ENERGY INVESTORS LP, 3698 RR 620 S., SUITE 113, AUSTIN, TX, 78738** | Royalty Interest | Unknown | Unknown |
| 55.52 5. | **Moss Creek Unit #1 - R1, MARY M LATSOS, 435 STACEY LANE, BOSSIER CITY, LA, 71111** | Royalty Interest | Unknown | Unknown |

| Debtor | __Eyrie Holdings, LLC__ | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.52 6. | **Moss Creek Unit #1 - R1, THERMON A. MOORE, 902 JOSEPH ST., SHREVEPORT, LA, 71107** | **Royalty Interest** | Unknown | Unknown |
| 55.52 7. | **Moss Creek Unit #1 - R1, AMA LYNN MCKINNEY, 179 PENNSYLVANIA AVE, SHREVEPORT, LA, 71105** | **Royalty Interest** | Unknown | Unknown |
| 55.52 8. | **Moss Creek Unit #1 - R1, BORDER TO BORDER #1LP, 3698 RR620 S., SUITE 113, AUSTIN, TX, 78738** | **Royalty Interest** | Unknown | Unknown |
| 55.52 9. | **Moss Creek Unit #1 - R1, CHANDRA FAMILY HOLDINGS, LTD., 925 S. KIMBALL AVENUE, SUITE 100, SOUTHLAKE, TX, 76092** | **Royalty Interest** | Unknown | Unknown |
| 55.53 0. | **Moss Creek Unit #1 - R1, MBOE, INC., 1020 E. LEVEE ST, SUITE 130, DALLAS, TX, 75207** | **Royalty Interest** | Unknown | Unknown |
| 55.53 1. | **Moss Creek Unit #1 - R1, A. R. DILLARD INC., P.O. BOX 8206, WICHITA FALLS, TX, 76107** | **Royalty Interest** | Unknown | Unknown |
| 55.53 2. | **Moss Creek Unit #1 - R1, OSBORNE FAMILY PROPERTIES, LTD., P.O. BOX 8206, WICHITA FALLS, TX, 76107** | **Royalty Interest** | Unknown | Unknown |
| 55.53 3. | **Moss Creek Unit #1 - R1, AIMEE REDDING, 23825 112 ST, TREVOR, WI, 53179** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.53 4. | **Moss Creek Unit #1 - R1, ALBERT WEATHERLY, RECEIVER IN CAUSE C1934764, C/O DIST CLERK NACOGDOCHES CO, 101 W MAIN, STE 120, NACOGDOCHES, TX, 75961** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.53 5. | **Moss Creek Unit #1 - R1, ALISON IRBY, 109 KALIS COVE, BUDA, TX, 78610** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.53 6. | **Moss Creek Unit #1 - R1, AMANDA LOVING-GIBBARD, 250 COLUMBINE STREET #314, DENVER, CO, 80206** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.53 7. | **Moss Creek Unit #1 - R1, AMY SQUYRES, 2110 WEBSTER ST, LIBERTY, TX, 77575** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.53 8. | **Moss Creek Unit #1 - R1, ANDREW TYREE BESING,** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.53 9. | **Moss Creek Unit #1 - R1, ANGELA CHRISTINE GROFF, 16204 MONES LANE, LEANDER, TX, 78641** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.54 0. | **Moss Creek Unit #1 - R1, ANGELA P WEBB, 576 COUNTY RD 330, NACOGDOCHES, TX, 75961** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.54 1. | **Moss Creek Unit #1 - R1, ANN & ROBERT LURIE, CHILDREN'S HOSPITAL OF CHICAGO, 225 E CHICAGO AVE, CHICAGO, IL, 60611** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(if known)* | |
| | Name | | |

| | | | | | |
|---|---|---|---|---|---|
| 55.54 2. | **Moss Creek Unit #1 - R1, ANN BAILEY GONZALEZ, 31 COLUMBIA CREST PLACE, SPRING, TX, 77382** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.54 3. | **Moss Creek Unit #1 - R1, ANN HUGHES CARTER, 49 SMITH RIDGE RD, CHARLOTTE, ME, 04666** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.54 4. | **Moss Creek Unit #1 - R1, ANN TAYLOR AKA MISSY TAYLOR, 2917 DARTMOUTH, PLANO, TX, 75075** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.54 5. | **Moss Creek Unit #1 - R1, ANNA M B TUCKER, PO BOX 466, PURCELL, OK, 73080** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.54 6. | **Moss Creek Unit #1 - R1, ANNE H PIPER, 6307 WHITMAR PLACE N, MEMPHIS, TN, 38120** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.54 7. | **Moss Creek Unit #1 - R1, ANNE S YOUNGBLOOD, 126 Verano Loop RR#3, Santa Fe, NM, 87508** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.54 8. | **Moss Creek Unit #1 - R1, AUGUSTA C STANFORD, 189 Napa Valley Cir, MADISON, MS, 39110-9081** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.54 9. | **Moss Creek Unit #1 - R1, BABS BALLENGER KERSH, 1133 BUFORD LN, HENDERSON, TX, 75652** | **Royalty Interest** | **Unknown** | | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.55 0. | **Moss Creek Unit #1 - R1, BARBARA G. WEBB, P.O. BOX 2954, LOS LUNAS, NM, 87031** | **Royalty Interest** | Unknown | Unknown |
| 55.55 1. | **Moss Creek Unit #1 - R1, BARBARA GAIL NAMAN, 1655 SOTOGRANDE BLVD. #607, HURST, TX, 76053** | **Royalty Interest** | Unknown | Unknown |
| 55.55 2. | **Moss Creek Unit #1 - R1, BARBARA MITCHELL, 310 E MAIN ST, SAN AUGUSTINE, TX, 75972** | **Royalty Interest** | Unknown | Unknown |
| 55.55 3. | **Moss Creek Unit #1 - R1, BARBARA RHODES DECENDENT TRUST, LINDA ARTHUR & RENEE RHODES,CO-TRUSTEES, PO BOX 676, BAYTOWN, TX, 77522** | **Royalty Interest** | Unknown | Unknown |
| 55.55 4. | **Moss Creek Unit #1 - R1, BARBARA RUNNELS, PO BOX 631, SAN AUGUSTINE, TX, 75972** | **Royalty Interest** | Unknown | Unknown |
| 55.55 5. | **Moss Creek Unit #1 - R1, BARRETT NAMAN, 13518 TAYLORCREST RD., HOUSTON, TX, 77079** | **Royalty Interest** | Unknown | Unknown |
| 55.55 6. | **Moss Creek Unit #1 - R1, BEN TUCKER, PO BOX 353, ARCHER CITY, TX, 76351** | **Royalty Interest** | Unknown | Unknown |
| 55.55 7. | **Moss Creek Unit #1 - R1, BERNIE L MUELLER COOKE, PO BOX 56429, HOUSTON, TX, 77256-6429** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.55 8. | **Moss Creek Unit #1 - R1, BETH BALLENGER WELCH, 3223 RUSTIC VILLA DR, KINGWOOD, TX, 77345** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.55 9. | **Moss Creek Unit #1 - R1, BETSY C CRAIG, 3025 IRIS DRIVE, HOOVER, AL, 35244** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.56 0. | **Moss Creek Unit #1 - R1, BETTY HAAS CHILDREN'S TRUST, BOB HAAS, TRUSTEE, 2942 N UMBERLAND DR, TALLAHASSEE, FL, 23209** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.56 1. | **Moss Creek Unit #1 - R1, BETTY HAAS GRANDCHILDREN TRUST, 2942 N UMBERLAND DR, TALLAHASSEE, FL, 23209** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.56 2. | **Moss Creek Unit #1 - R1, BEVERLY HART BURKLOW, 4380 CASTLE OAK CT, ORANGE PARK, FL, 32065** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.56 3. | **Moss Creek Unit #1 - R1, BLACK STONE MINERALS COMPANY LP, PO BOX 301267, DALLAS, TX, 75303-1267** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.56 4. | **Moss Creek Unit #1 - R1, BLUE CREEK INVESTORS, 3439 NE SANDY BLVD #327, PORTLAND, OR, 97232** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.56 5. | **Moss Creek Unit #1 - R1, BOB HAAS, 2942 N UMBERLAND DR, TALLAHASSEE, FL, 23209** | **Royalty Interest** | Unknown | Unknown |
| 55.56 6. | **Moss Creek Unit #1 - R1, BONNIE S JACOBS, 6187 FM 226, NACOGDOCHES, TX, 75961** | **Royalty Interest** | Unknown | Unknown |
| 55.56 7. | **Moss Creek Unit #1 - R1, BRANTLEY H ELDRIDGE JR, 810 STEUBING OAKS, SAN ANTONIO, TX, 78258** | **Royalty Interest** | Unknown | Unknown |
| 55.56 8. | **Moss Creek Unit #1 - R1, BRENDAN B ANDERS, 2215 LANDFORD HILLS DR, , CHARLOTTESVILLE, VA, 22911** | **Royalty Interest** | Unknown | Unknown |
| 55.56 9. | **Moss Creek Unit #1 - R1, BRUCE C MARTIN, 777 BURNET RANCH RD, WIMBERLY, TX, 78676** | **Royalty Interest** | Unknown | Unknown |
| 55.57 0. | **Moss Creek Unit #1 - R1, CAD G SIMPSON WILLEFORD, 2503 LAZYBROOK DR, HOUSTON, TX, 77008** | **Royalty Interest** | Unknown | Unknown |
| 55.57 1. | **Moss Creek Unit #1 - R1, CANDLEWOOD RESOURCES LLC, PO BOX 2402, MIDLAND, TX, 79702** | **Royalty Interest** | Unknown | Unknown |
| 55.57 2. | **Moss Creek Unit #1 - R1, CAPROCK ENERGY LLC, PO BOX 7172165, STATELINE, NV, 89449** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.57 3. | **Moss Creek Unit #1 - R1, CAROL & WAYNE HADDOCK, JTROS, 1006 SCENIC PLACE, ALAMOGORDO, NM, 88310** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.57 4. | **Moss Creek Unit #1 - R1, CAROL OLSON, 2631 COUNTRY HOLLOW, SAN ANTONIO, TX, 78209** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.57 5. | **Moss Creek Unit #1 - R1, CAROL S WALDROP, 104 Cloudland Ct, Spicewood, TX, 78669** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.57 6. | **Moss Creek Unit #1 - R1, CAROL WILLIS, TRUSTEE, CAROL WILLIS GST EX TR, 1118 VICTORIA DR, NACOGDOCHES, TX, 75965** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.57 7. | **Moss Creek Unit #1 - R1, CAROLYN G SHANNON, PO BOX 2408, KILGORE, TX, 75663** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.57 8. | **Moss Creek Unit #1 - R1, CAROLYN R STERNBERG, 135 NW 16TH ST, OAK ISLAND, NC, 28465** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.57 9. | **Moss Creek Unit #1 - R1, CBI MINERALS LLC, C/O GEORGE CLARK, IV, 34 S HAWTHORNE CIR, THE WODDLANDS, TX, 77384** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.58 0. | **Moss Creek Unit #1 - R1, CECILIA A. MINK, 1035 PLEASANT WAY, WHITEFISH, MT, 59937** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.58 1. | **Moss Creek Unit #1 - R1, CFR ROYALTY PARTNERS LP, 6300 RIDGLEA PLACE, SUITE 950, FORT WORTH, TX, 76116** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.58 2. | **Moss Creek Unit #1 - R1, CHARLES B. SCHUCK, 1603 BRENDON LAKE DR #106, ORANGE CITY, FL, 32763** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.58 3. | **Moss Creek Unit #1 - R1, CHARLES E LINCOLN III, PO BOX 1111, ST PETERSBURG, FL, 33731** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.58 4. | **Moss Creek Unit #1 - R1, CHARLES E LINCOLN IV, 1313 MULBERRY, CEDAR PARK, TX, 78613** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.58 5. | **Moss Creek Unit #1 - R1, CHARLES E WEAVER III, 6371 FM 2783, NACOGDOCHES, TX, 75964** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.58 6. | **Moss Creek Unit #1 - R1, CHARLES LAYTON, DBA THP RESOURCES, 5985 FM 2609, NACOGDOCHES, TX, 75965** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.58 7. | **Moss Creek Unit #1 - R1, CHARLES R HART, 2220 CANTERBURY DR, MANSFIELD, TX, 76063** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.58 8. | **Moss Creek Unit #1 - R1, CHARMEL B WINKLER, PO BOX 338, TISHOMINGO, OK, 73460** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.58 9. | **Moss Creek Unit #1 - R1, CHERYLL ANN WHIPPLE, 7181 E. GRANDVIEW DR, PRESCOTT VALLEY, AZ, 86314** | **Royalty Interest** | Unknown | Unknown |
| 55.59 0. | **Moss Creek Unit #1 - R1, CHIQUITA S COSTEN, 2313 TREMONT AVE UNIT B, FORT WORTH, TX, 76107** | **Royalty Interest** | Unknown | Unknown |
| 55.59 1. | **Moss Creek Unit #1 - R1, CHIRENO INDEPENDENT SCHOOL DISTRICT, P.O. BOX 85, CHIRENO, TX, 75937** | **Royalty Interest** | Unknown | Unknown |
| 55.59 2. | **Moss Creek Unit #1 - R1, CHRISTINE E. MCLEAN, 20 LUXURY DRIVE APT 15, NEWPORT, NH, 03773** | **Royalty Interest** | Unknown | Unknown |
| 55.59 3. | **Moss Creek Unit #1 - R1, CHRISTOPHER A. WERLINE, 8180 S. LODGE LANE, PENDLETON, IN, 46064** | **Royalty Interest** | Unknown | Unknown |
| 55.59 4. | **Moss Creek Unit #1 - R1, CHRISTOPHER S BESING,** | **Royalty Interest** | Unknown | Unknown |
| 55.59 5. | **Moss Creek Unit #1 - R1, CHRISTY E JONES, 310 RIVERSIDE PATH, CANYON LAKE, TX, 78133** | **Royalty Interest** | Unknown | Unknown |
| 55.59 6. | **Moss Creek Unit #1 - R1, CLARE H WREN, 6125 GREENBROOK DR, RENO, NV, 89511** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | Case number *(if known)* |
|--------|-------------------------|--------------------------|
|        | Name                    |                          |

| | | | | |
|---|---|---|---|---|
| 55.59 7. | **Moss Creek Unit #1 - R1, CLARENCE E HUGHES, 6009 E FM 40, LUBBOCK, TX, 79403** | **Royalty Interest** | Unknown | Unknown |
| 55.59 8. | **Moss Creek Unit #1 - R1, CONCHO ROYALTY COMPANY LP, 4925 GREENVILLE AVE STE 500, DALLAS, TX, 75206** | **Royalty Interest** | Unknown | Unknown |
| 55.59 9. | **Moss Creek Unit #1 - R1, CONOR B FITZSIMONS, PO BOX 667, EAGLE, ID, 83616** | **Royalty Interest** | Unknown | Unknown |
| 55.60 0. | **Moss Creek Unit #1 - R1, CRAIG M BLOUNT, 302 BYRNES DR, SAN ANTONIO, TX, 78209** | **Royalty Interest** | Unknown | Unknown |
| 55.60 1. | **Moss Creek Unit #1 - R1, CYNTHIA L. MARTIN, 1417 JADENS WAY, , WASHINGTON, IL, 61571** | **Royalty Interest** | Unknown | Unknown |
| 55.60 2. | **Moss Creek Unit #1 - R1, CYNTHIA PICKETT, AKA CYNTHIA PERRETT, 2504 ASHLAND AVE, BOSSIER CITY, LA, 71111** | **Royalty Interest** | Unknown | Unknown |
| 55.60 3. | **Moss Creek Unit #1 - R1, CYNTHIA TUCKER CURTIS, PO BOX S1989, MIDDLEBURG, VA, 20115** | **Royalty Interest** | Unknown | Unknown |
| 55.60 4. | **Moss Creek Unit #1 - R1, DANA F TROUSDALE, PO BOX 802561, HOUSTON, TX, 77280** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.60 5. | **Moss Creek Unit #1 - R1, DANA LYNNE HARDEY, 504 BERWICK DR, BRANDON, MS, 39047** | **Royalty Interest** | Unknown | Unknown |
| 55.60 6. | **Moss Creek Unit #1 - R1, DAVID EDWARD BUDIL, 216 WALNUT ST., STOUGHTON, MA, 02072** | **Royalty Interest** | Unknown | Unknown |
| 55.60 7. | **Moss Creek Unit #1 - R1, DAVID M. SORRELS, 1120 POINTE NEWPORT TERRACE APT 302, CASSELBERRY, FL, 32707** | **Royalty Interest** | Unknown | Unknown |
| 55.60 8. | **Moss Creek Unit #1 - R1, DAVID MCLEAN, 94 GRANT ST SOUTH, SLOATSBURG, NY, 10974** | **Royalty Interest** | Unknown | Unknown |
| 55.60 9. | **Moss Creek Unit #1 - R1, DAVIS, JR., RICHARD T., C/O THE ROSINE BLOUNT MCFADDIN MINERAL T 2615 CALDER AVE. SUITE 1050, BEAUMONT, TX, 77702** | **Royalty Interest** | Unknown | Unknown |
| 55.61 0. | **Moss Creek Unit #1 - R1, DELORES S ANDERSON JENKINS, FAMINLY LIMITED PARTNERSHIP, 2823 COLONIAL DR, NACOGDOCHES, TX, 75965** | **Royalty Interest** | Unknown | Unknown |
| 55.61 1. | **Moss Creek Unit #1 - R1, DELTA 08, LLC, PO BOX 471365, FORT WORTH, TX, 76147** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.61 2. | **Moss Creek Unit #1 - R1, DOLORES H PRICE, 5020 KELVIN DRIVE, APT 1801, HOUSTON, TX, 77005** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.61 3. | **Moss Creek Unit #1 - R1, DONNA I HOLLIMAN,** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.61 4. | **Moss Creek Unit #1 - R1, DONNA WYATT, PO BOX 985, CASPER, WY, 82602** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.61 5. | **Moss Creek Unit #1 - R1, DONNIA ROBLES, 2 TERRACE DRIVE, SAN ANGELO, TX, 76903** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.61 6. | **Moss Creek Unit #1 - R1, DONNIA SUE SEELY, 27 E 33RD, SAN ANGELO, TX, 76903** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.61 7. | **Moss Creek Unit #1 - R1, Eagle Valley Energy Partners LLC, 3698 Ranch Rd 620 S, Suite 111, Austin, TX, 78738** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.61 8. | **Moss Creek Unit #1 - R1, ELIZABETH D KOLLET,RECEIVER IN, CAUSE NO C1934920,145TH DIST COURT, 2617 COUNTY ROAD 538, NACOGDOCHES, TX, 75961** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.61 9. | **Moss Creek Unit #1 - R1, ELIZABETH KOLLET,RECEIVER IN, CAUSE NO C1934903, 145TH DIST COURT, 2617 COUNTY RD 538, NACOGDOCHES, TX, 75961** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.620. | **Moss Creek Unit #1 - R1, ELIZABETH KOLLET,RECEIVER IN CAUSE, NO C1934922, 145TH DIST COURT, 2617 COUNTY ROAD 538, NACOGDOCHES, TX, 75961** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.621. | **Moss Creek Unit #1 - R1, ELIZABETH KOLLET,RECEIVER IN CAUSE, NO C1934923, 145TH DIST COURT, 2617 COUNTY ROAD 538, NACOGDOCHES, TX, 75961** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.622. | **Moss Creek Unit #1 - R1, ELIZABETH KOLLET,RECEIVER IN CAUSE, NO C1934927, 145TH DIST COURT, 2617 COUNTY ROAD 538, NACOGDOCHES, TX, 75961** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.623. | **Moss Creek Unit #1 - R1, ELIZABETH KOLLET,RECEIVER IN CAUSE, NO C1934928, 145TH DIST COURT, 2617 COUNTY ROAD 538, NACOGDOCHES, TX, 75961** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.624. | **Moss Creek Unit #1 - R1, ELIZABETH KOLLET,RECEIVER IN CAUSE, NO C1934929, 145TH DIST COURT, 2617 COUNTY ROAD 538, NACOGDOCHES, TX, 75961** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.62 5. | **Moss Creek Unit #1 - R1, ELIZABETH KOLLETT,RECEIVER IN CAUSE, NO C1934921, 145TH DIST COURT, 2617 COUNTY ROAD 538, NACOGDOCHES, TX, 75961** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.62 6. | **Moss Creek Unit #1 - R1, ELIZABETH SEALE-HUTCHESON HEIRS, PARTNERSHIP, PO BOX 3147, , BELLAIRE, TX, 77402** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.62 7. | **Moss Creek Unit #1 - R1, ELSA L DANIELS DAVIS, 10915 WARWICK, HOUSTON, TX, 77024** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.62 8. | **Moss Creek Unit #1 - R1, EMILY C FORSYTHE, 3402 RANDOLPH RD, AUSTIN, TX, 78722** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.62 9. | **Moss Creek Unit #1 - R1, EMMA W. CONWELL, 5083 STONESPRING WAY, ANDERSON, IN, 46012** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.63 0. | **Moss Creek Unit #1 - R1, ENERLEX, INC., 18452 E 111 ST, BROKEN ARROW, OK, 74011** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.63 1. | **Moss Creek Unit #1 - R1, ESTATE OF CHARLES WERLINE,** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.63 2. | **Moss Creek Unit #1 - R1, ESTATE OF KATHRYN BAILEY, C/O BANK OF AMERICA, N.A, AGENT, P.O. BOX 830308, DALLAS, TX, 75283** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.63 3. | **Moss Creek Unit #1 - R1, ESTATE OF LUTHER SWIFT,III,DECEASED, 4375 THOMAS PARK, BEAUMONT, TX, 77706** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.63 4. | **Moss Creek Unit #1 - R1, ESTATE OF SUSAN M HINCHEE,DECEASED ,** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.63 5. | **Moss Creek Unit #1 - R1, EUGENE C GARRISON JR LIFE ESTATE, LEIGH K LITTEER&EUGENE C GARRISON III, REMAINDERMEN, 1419 DOMINION DR, KATY, TX, 77450** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.63 6. | **Moss Creek Unit #1 - R1, EUGENE C GARRISON, III, 13031 123RD LANE NE, KIRKLAND, WA, 98034** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.63 7. | **Moss Creek Unit #1 - R1, Eyrie Holdings, LLC, 13413 GALLERIA CIR, BUILDING Q, SUITE 100, AUSTIN, TX, 78738** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.63 8. | **Moss Creek Unit #1 - R1, FIRST BAPTIST CHURCH DALLAS, ACTING THROUGH BAPTIST FOUNDATION TX, DBA HIGHGROUND ADVISORS,AGENT & AIF, PO BOX 840350, DALLAS, TX, 75284-0350** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
| | Name | | |

| | | | | | |
|---|---|---|---|---|---|
| 55.63 9. | **Moss Creek Unit #1 - R1, FLOY L. COLLINS, 4894 HWY 259 SOUTH, HENDERSON, TX, 75654** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.64 0. | **Moss Creek Unit #1 - R1, FRANCES CASON, 861 W QUITMAN ST, EMORY, TX, 75440** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.64 1. | **Moss Creek Unit #1 - R1, FRANCES RICHARD, 12828 STARBRIMSON TRAIL, ELGIN, TX, 78621** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.64 2. | **Moss Creek Unit #1 - R1, FRANCIS A STANLEY BRUMBY, 1436 KVETON RD, SEALY, TX, 77474** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.64 3. | **Moss Creek Unit #1 - R1, FRANCIS SCHOTT TESTAMENTARY TRUST, 930 CR 620, NACOGDOCHES, TX, 75964** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.64 4. | **Moss Creek Unit #1 - R1, FRANK & FRANCES TUCKER REVOC, LVING TRUST, AMY T HALE, TRUSTEE, 189 TUCKER LANE, NACOGDOCHES, TX, 79631** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.64 5. | **Moss Creek Unit #1 - R1, FRANK C ERWIN III, 101 WESTCOTT ST,#1507, HOUSTON, TX, 77007** | **Royalty Interest** | **Unknown** | | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.64 6. | **Moss Creek Unit #1 - R1, FRANK SHARP INTEREST REVOCABLE, C/O BANK OF AMERICA, N.A, AGENT, P.O. BOX 830308, , DALLAS, TX, 75283** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.64 7. | **Moss Creek Unit #1 - R1, G.L. MILLARD ENTERPRISES LLC, 3511 CHIMNEY ROCK, NACOGDOCHES, TX, 75965** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.64 8. | **Moss Creek Unit #1 - R1, GARRET HARRIS, 1315 ELM AVENUE, SILT, CO, 81652** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.64 9. | **Moss Creek Unit #1 - R1, GARY W HIRSCH, 284 KEMPSEY DR, NORTH BRUNSWICK, NJ, 08902** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.65 0. | **Moss Creek Unit #1 - R1, GEOFFREY H. MCLEAN, 78 SQUIRES LANE, NEW LONDON, NH, 03257** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.65 1. | **Moss Creek Unit #1 - R1, GEORGE E HOLLAND, 6829 MIDCREST DR, DALLAS, TX, 75254** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.65 2. | **Moss Creek Unit #1 - R1, GEORGE H. MCLEAN, JR., 12 MILL BROOK DR., WILBRAHAM, MA, 01095** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.65 3. | **Moss Creek Unit #1 - R1, GEORGE MILLARD III, 3511 CHIMNEY ROCK, NACOGDOCHES, TX, 75965** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.65 4. | **Moss Creek Unit #1 - R1, GEORGE S. WANNAMAKER & SUCCESSORS, GEORGE S. WANAMAKER EX TR, 1480 COUNTY RD 262, GEORGETOWN, TX, 78633** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.65 5. | **Moss Creek Unit #1 - R1, GEORGE STUBBLEFIELD AND WIFE,** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.65 6. | **Moss Creek Unit #1 - R1, GILBERT J BESING,** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.65 7. | **Moss Creek Unit #1 - R1, GRAHAM P STEWART III, P.O. BOX 1408, GRAHAM, TX, 76450** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.65 8. | **Moss Creek Unit #1 - R1, GUNN MINERALS, LLC, FRONTIER ENTERPRISES LLC,MGMT PARTNER, 1001 RICE MINE ROAD N, TUSCALOOSA, AL, 35406** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.65 9. | **Moss Creek Unit #1 - R1, HEATHER KEARNEY, 3656 WICKERSHAM LANE, HOUSTON, TX, 77027** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.66 0. | **Moss Creek Unit #1 - R1, HRM-JJM LLC, JOHN C MAST, MGR, PO BOX 635025, NACOGDOCHES, TX, 75963-5025** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.66 1. | **Moss Creek Unit #1 - R1, IAN D BLOUNT TRUST, DONNA K BLOUNT,TRUSTEE, 12524 TAYLOR DR, BUDA, TX, 78610** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| 55.66 2. | **Moss Creek Unit #1 - R1, IATAN ROYALTY LLC, PO BOX 9065, MIDLAND, TX, 79708** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.66 3. | **Moss Creek Unit #1 - R1, IDA NELLE PHILLIPS, AKA NELL PHILLIPS, 7201 CHIMNEY CORNERS, AUSTIN, TX, 78731** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.66 4. | **Moss Creek Unit #1 - R1, J.S. HUNTER OR SUCCESSORS IN INT,** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.66 5. | **Moss Creek Unit #1 - R1, JACK H ELDRIDGE, 11618 BOLERO CIR, SAN ANTONIO, TX, 78230** | **Royalty Interest** | **$0.00** | **Unknown** |
| 55.66 6. | **Moss Creek Unit #1 - R1, JACLYN PANNELL, 5313 DUCK CREEK RD, SANGER, TX, 76266** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.66 7. | **Moss Creek Unit #1 - R1, JAMES JERRELL WELLS, 2526 CR 256, NACOGDOCHES, TX, 75965** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.66 8. | **Moss Creek Unit #1 - R1, JAMES KEITH LOWERY, JR., P.O. BOX 62, ETOILE, TX, 75944** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.66 9. | **Moss Creek Unit #1 - R1, JAMES M. FAULKNER, 6301 WINDHAVEN PKWY #1103, PLANO, TX, 75093** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.67 0. | **Moss Creek Unit #1 - R1, JAMES RICHARD HOLLAND IV, 609 BARTON BLVD, AUSTIN, TX, 78704** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.67 1. | **Moss Creek Unit #1 - R1, JAMES WILLIS SEELY, 27 EAST 33RD, SAN ANGELO, TX, 76903** | **Royalty Interest** | Unknown | Unknown |
| 55.67 2. | **Moss Creek Unit #1 - R1, JAN GUNTER-OLIVER, 1711 FIRE CRACKER, SAN ANTONIO, TX, 78260** | **Royalty Interest** | Unknown | Unknown |
| 55.67 3. | **Moss Creek Unit #1 - R1, JANET D MILLER FRY, 3801 EAST CREST DR, APT 6304, BRYAN, TX, 77802** | **Royalty Interest** | Unknown | Unknown |
| 55.67 4. | **Moss Creek Unit #1 - R1, JANICE P. CLIFT, 3658 LAKE ADELAIDE PLACE, VIERA, FL, 32955** | **Royalty Interest** | Unknown | Unknown |
| 55.67 5. | **Moss Creek Unit #1 - R1, JARRETT PANNELL, PO BOX 1841, ARCHER CITY, TX, 76351** | **Royalty Interest** | Unknown | Unknown |
| 55.67 6. | **Moss Creek Unit #1 - R1, JASON ELLISON, 703 EAST MEADOWS ST, SAINT JO, TX, 76265** | **Royalty Interest** | Unknown | Unknown |
| 55.67 7. | **Moss Creek Unit #1 - R1, JASON M DAVISON, 40 E RIDGE CT, PARACHUTE, CO, 81635** | **Royalty Interest** | Unknown | Unknown |
| 55.67 8. | **Moss Creek Unit #1 - R1, JEAN C BULLOCH, C/O GEORGE JACKSON, 819 NORTH 6TH AVE, LAUREL, MS, 39440** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.67 9. | **Moss Creek Unit #1 - R1, JEANETTE LOUISE TUCK, 167 BAR J, Johnson City, TX, 78636** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.68 0. | **Moss Creek Unit #1 - R1, JEANNE E PERRY, 18744 SOUTH FM 225, DOUGLASS, TX, 75943** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.68 1. | **Moss Creek Unit #1 - R1, JEFFREY R COCHRAN, 3235 BETSY LANE, HERNDON, VA, 20171** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.68 2. | **Moss Creek Unit #1 - R1, JEFFREY S VINCENT, 12353 GREEN ASH DRIVE, FT WORTH, TX, 76244** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.68 3. | **Moss Creek Unit #1 - R1, JERRY FISH, 9954 WEST 400 SOUTH, HUDSON, IN, 46747** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.68 4. | **Moss Creek Unit #1 - R1, JERRY LEE SEELY, 107 SOUTH MOORE ROAD, CHATTANOOGA, TN, 37411** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.68 5. | **Moss Creek Unit #1 - R1, JEWEL E HARDEMAN, 289 ROSS HARDEMAN RD, NACOGDOCHES, TX, 75961** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.68 6. | **Moss Creek Unit #1 - R1, JIM E PERRETT, 312 NORWOOD DR, HURST, TX, 76053** | **Royalty Interest** | **Unknown** | **Unknown** |

Schedule A/B Assets - Real and Personal Property

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.68 7. | **Moss Creek Unit #1 - R1, JOE A BEERY JR, PO BOX 572392, HOUSTON, TX, 77257-2392** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.68 8. | **Moss Creek Unit #1 - R1, JOHN & THERESA HILLMAN FAMILY, PROPERTIES LP, PO BOX 50187, MIDLAND, TX, 79710** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.68 9. | **Moss Creek Unit #1 - R1, JOHN C. MAST SEP PROP PRTNR LP, P.O. BOX 635025, NACOGDOCHES, TX, 75963-5025** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.69 0. | **Moss Creek Unit #1 - R1, JOHN D SIMPSON, 8315 GREENBUSH, HOUSTON, TX, 77025** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.69 1. | **Moss Creek Unit #1 - R1, JOHN G HOLLAND JR,** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.69 2. | **Moss Creek Unit #1 - R1, JOHN HARDEMAN, P.O. BOX 26, OKLAHOMA CITY, OK, 73101** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.69 3. | **Moss Creek Unit #1 - R1, JOHN L RUTH, 2702 E SHOREHAM ST, DURHAM, NC, 27707** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.69 4. | **Moss Creek Unit #1 - R1, JOHN W WHITE, 1951 HUNTER RD APT 5209, SAN MARCOS, TX, 78666** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.69 5. | **Moss Creek Unit #1 - R1, JON K. COCHRAN, 127 PARK DRIVE, SAN ANTONIO, TX, 78212-2506** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.69 6. | **Moss Creek Unit #1 - R1, JON R FISH, 1211 SOUTH ANDERSON ST, ELWOOD, IN, 46036** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.69 7. | **Moss Creek Unit #1 - R1, JONATHAN A. BUDIL, 11955 SW CHESHIRE ROAD, BEAVERTON, OR, 97008** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.69 8. | **Moss Creek Unit #1 - R1, JOS NATURAL RESOURCES LTD, PO BOX 630876, NACOGDOCHES, TX, 75963-0876** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.69 9. | **Moss Creek Unit #1 - R1, JUDITH BROWN, 9222 CORBIN AVE, NORTHRIDGE, CA, 91324** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.70 0. | **Moss Creek Unit #1 - R1, JULIE CLIFT GREENWALT, 328 W. KARI CT., ST JOHNS, FL, 32259** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.70 1. | **Moss Creek Unit #1 - R1, JULIUS G SMITH II, 4684 BEVERLY DR, DALLAS, TX, 75209** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.70 2. | **Moss Creek Unit #1 - R1, JUSTIN L PANNELL, 1820 COUNTY RD 3206, MT ENTERPRISE, TX, 75681** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.70 3. | **Moss Creek Unit #1 - R1, KAREN CAMPBELL DENNEY, 13105 NORTH JAGUAR RIDGE ROAD, PRESCOTT, AZ, 86305** | **Royalty Interest** | **Unknown** | **Unknown** |

Debtor  __Eyrie Holdings, LLC_____  Case number *(If known)* _____
　　　　　Name

| | | | |
|---|---|---|---|
| 55.70 4. | **Moss Creek Unit #1 - R1, KARICHI INVESTMENTS LP, 2615 CALDER AVE #1050, BEAUMONT, TX, 77702** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.70 5. | **Moss Creek Unit #1 - R1, KATIE DIMMIT GARRISON, 328 CORDILLERA TRACE, BOERNE, TX, 78006** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.70 6. | **Moss Creek Unit #1 - R1, KAYLEE D BLOUNT TRUSTEE, DONNA BLOUNT TRUSTEE, 12524 TAYLOR DR, BUDA, TX, 78610** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.70 7. | **Moss Creek Unit #1 - R1, KELBY MCCALL, 8206 E HWY, LUFKIN, TX, 75901-1053** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.70 8. | **Moss Creek Unit #1 - R1, KELLY BLOUNT KRUSE, 4075 DEVERELL ST, JOHNS CREEK, GA, 30022** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.70 9. | **Moss Creek Unit #1 - R1, KENNETH R MUCHMORE, 4513 DE ETTE AVE, BAKERSFIELD, CA, 93313** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.71 0. | **Moss Creek Unit #1 - R1, KIM K BASKETT, 506 PLANTATION LANE, MARSHALL, TX, 75762** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.71 1. | **Moss Creek Unit #1 - R1, KIMBERLY STRICKLAND BOATMAN, 3410 SUMMER HILL CT, NACOGDOCHES, TX, 75965** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|--------|------|--|--|--|
| | Name | | | |

| | | | | |
|--|--|--|--|--|
| 55.71 2. | **Moss Creek Unit #1 - R1, LARRY KENT KEARY, PO BOX 12943, JACKSON, MS, 39236** | **Royalty Interest** | Unknown | Unknown |
| 55.71 3. | **Moss Creek Unit #1 - R1, LAURA BULLARD, 1625 DEGNEN LANE, AUBREY, TX, 76227** | **Royalty Interest** | Unknown | Unknown |
| 55.71 4. | **Moss Creek Unit #1 - R1, LAURA F WORLEY, 14123 WHITE OAK GARDENS, CYPRESS, TX, 77429** | **Royalty Interest** | Unknown | Unknown |
| 55.71 5. | **Moss Creek Unit #1 - R1, LAURA L KENNER, 1695 ROLLING RIVER VIEW, SPRING BRANCH, TX, 78070** | **Royalty Interest** | Unknown | Unknown |
| 55.71 6. | **Moss Creek Unit #1 - R1, LAURA MILLARD, 1005 KAVANAUGH DRIVE, AUSTIN, TX, 78748** | **Royalty Interest** | Unknown | Unknown |
| 55.71 7. | **Moss Creek Unit #1 - R1, LAUREN A ORZACK, 9 COMMERCE AVE, FRONT ROYAL, VA, 22630** | **Royalty Interest** | Unknown | Unknown |
| 55.71 8. | **Moss Creek Unit #1 - R1, LAURIE Y CRUMB, 1128 HIDDEN RIDGE #2159, IRVING, TX, 75038** | **Royalty Interest** | Unknown | Unknown |
| 55.71 9. | **Moss Creek Unit #1 - R1, LAWRENCE C HOPKINS, 4017 ALFORD STREET, COLLEGE STATION, TX, 77845** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|--------|---------|--|---------|--|
| | Name | | | |

| | | | | |
|--|--|--|--|--|
| 55.72 0. | **Moss Creek Unit #1 - R1, LAWRENCE-HUNT THOMAS INTERESTS LTD, 3202 MIRAMAR, LAPORTE, TX, 77571** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.72 1. | **Moss Creek Unit #1 - R1, LAZY S MINERALS, LLC, P O BOX 100493, FORT WORTH, TX, 76185** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.72 2. | **Moss Creek Unit #1 - R1, LEIGH K GARRISON LITTEER, 625 S RACE ST, DENVER, CO, 80209** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.72 3. | **Moss Creek Unit #1 - R1, LINDA SORRELS, 1627 SW 82ND TERRACE, GAINESVILLE, FL, 32607** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.72 4. | **Moss Creek Unit #1 - R1, LINDA BLACK CANNON TRUST, LINDA B CANNON, TRUSTEE, PO BOX 129, TROY, TX, 76579** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.72 5. | **Moss Creek Unit #1 - R1, LINDA C WERLINE LIFE ESTATE, NICOLE LAU,CHRISTOPHER WERLINE,JOSHUA, WERSLINE,REMAIND ERMEN, 10333 N STATE RD 37, ELWOOD, IN, 46036** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.72 6. | **Moss Creek Unit #1 - R1, LINDA D ARTHUR, 3218 KATHLEEN DR, BAYTOWN, TX, 77523** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.72 7. | **Moss Creek Unit #1 - R1, LINDA R RUSSO YODER, PO BOX 2962, WEATHERFORD, TX, 76086** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.72 8. | **Moss Creek Unit #1 - R1, LOCO INVESTMENTS LLC, P.O. BOX 635025, NACOGDOCHES, TX, 75963-5025** | **Royalty Interest** | Unknown | Unknown |
| 55.72 9. | **Moss Creek Unit #1 - R1, LOIS A BLOUNT 2007 MINERAL TRUST, TASCA & NEAL FEIBEL,TRUSTEES, 75 ABBY WOODS LANE, DALLAS, TX, 75248** | **Royalty Interest** | Unknown | Unknown |
| 55.73 0. | **Moss Creek Unit #1 - R1, LORA L MINK, PO BOX 442, TERRA CEIA, FL, 34250** | **Royalty Interest** | Unknown | Unknown |
| 55.73 1. | **Moss Creek Unit #1 - R1, LORETTA CAMMACK,DISTRICT CLERK, ESTATE OF ANTOINETTE H WYNNE,DECEASED, CAUSE NO C1934451,145TH DIST COURT, 101 W MAIN STE 120, NACOGDOCHES, TX, 75961** | **Royalty Interest** | Unknown | Unknown |
| 55.73 2. | **Moss Creek Unit #1 - R1, LORETTA CAMMACK,DISTRICT CLERK, ESTATE OF J.M. BRITTAIN,DECEASE D, CAUSE NO C1934451,145TH DIST COURT, 101 W MAIN ST STE 120, NACOGDOCHES, TX, 75961** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.73 3. | **Moss Creek Unit #1 - R1, LORETTA CAMMACK,DISTRICT CLERK, ESTATE OF WILLIE K MOORMAN,DECEAS ED, CAUSE NO C1934451,145TH DIST COURT, 101 W MAIN STE 120, NACOGDOCHES, TX, 75961** | **Royalty Interest** | Unknown | Unknown |
| 55.73 4. | **Moss Creek Unit #1 - R1, LORETTA CAMMACK,DISTRICT CLERK, ESTATE OF WILLIE METTAUER,DECEAS ED, CAUSE NO C1934451,145TH DIST COURT, 101 W MAIN STE 120, NACOGDOCHES, TX, 75961** | **Royalty Interest** | Unknown | Unknown |
| 55.73 5. | **Moss Creek Unit #1 - R1, LORRAINE HIRSCH NELLIS, 756 CAMINO MAGNIFICO, SAN MARCOS, CA, 92069** | **Royalty Interest** | Unknown | Unknown |
| 55.73 6. | **Moss Creek Unit #1 - R1, LOUIS J WORTHAM III, 1097 REDFISH ST, BAYOU VISTA, TX, 77563** | **Royalty Interest** | Unknown | Unknown |
| 55.73 7. | **Moss Creek Unit #1 - R1, LOUISE F KEMP, 5829 CALHURST, DALLAS, TX, 75230** | **Royalty Interest** | Unknown | Unknown |
| 55.73 8. | **Moss Creek Unit #1 - R1, LOUISE H RUNG III, 222 COCONUT ST RT 2, GALVESTON, TX, 77554** | **Royalty Interest** | Unknown | Unknown |
| 55.73 9. | **Moss Creek Unit #1 - R1, LOYOLA P HOLLAND, 204 DEVONSHIRE DR, SAN ANTONIO, TX, 78209** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.74 0. | **Moss Creek Unit #1 - R1, LUTHER SWIFT III, 4375 THOMAS PLACE, BEAUMONT, TX, 77706** | **Royalty Interest** | Unknown | Unknown |
| 55.74 1. | **Moss Creek Unit #1 - R1, MALCOLM L STEWART, 1701 16TH ST NW #727, WASHINGTON, DC, 20009** | **Royalty Interest** | Unknown | Unknown |
| 55.74 2. | **Moss Creek Unit #1 - R1, MAMIE S BLOOM, 2780 W RIVERWALK CR, LITTLETON, CO, 80123** | **Royalty Interest** | Unknown | Unknown |
| 55.74 3. | **Moss Creek Unit #1 - R1, MARGARET ANNE HENDERSON BECKMAN, 606 BAYVIEW DRIVE, KERENS, TX, 75114** | **Royalty Interest** | Unknown | Unknown |
| 55.74 4. | **Moss Creek Unit #1 - R1, MARILYN H MUNGER WATSON, 1400 ZILLOCK RD LOT T417, SAN BENITO, TX, 78586** | **Royalty Interest** | Unknown | Unknown |
| 55.74 5. | **Moss Creek Unit #1 - R1, MARJORIE J WILLIAMS LIFE ESTATE, SHERRY SNEED & MERRY WAUGH, REMAINDERMEN, 3117 SW 28TH, AMARILLO, TX, 79109** | **Royalty Interest** | Unknown | Unknown |
| 55.74 6. | **Moss Creek Unit #1 - R1, MARK H DANIELS FAMILY TRUST, PATRICIA DANIELS, TRUSTEE, 4504 ELM ST, CHEVY CHASE, MD, 20815** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(if known)* | |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.74 7. | **Moss Creek Unit #1 - R1, MARK WILLIAM MCLEAN, 440 ROUTE 103, SUNAPEE, NH, 03782** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.74 8. | **Moss Creek Unit #1 - R1, MARTHA JANE SCHMIDT TAYLOR, 1310 N FREDONIA ST., NACOGDOCHES, TX, 75963** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.74 9. | **Moss Creek Unit #1 - R1, MARY ANN COUSSONS, 4523 CYPRESS POND CT, HOUSTON, TX, 77059** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.75 0. | **Moss Creek Unit #1 - R1, MARY B MEHTA, 944 LEGACY OAKS DR, PENSACOLA, FL, 32514** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.75 1. | **Moss Creek Unit #1 - R1, MARY BETH HOLMES TRUST, 2900 CEDERVIEW, HENDERSON, TX, 75652** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.75 2. | **Moss Creek Unit #1 - R1, MARY C. STRICKLAND, 24315 BORELLI DRIVE, KATY, TX, 77493** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.75 3. | **Moss Creek Unit #1 - R1, MARY F HARDEMAN ECKELS, 24807 MT AUBURN DR, KATY, TX, 77494** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.75 4. | **Moss Creek Unit #1 - R1, MARY R BLOUT BIGGERSTAFF, 4002 PUEBLO CT, GRANBURY, TX, 76048** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.75 5. | **Moss Creek Unit #1 - R1, MARYANA H SYMES, 1809 CLUB HOUSE LN, SAN ANGELO, TX, 76904** | **Royalty Interest** | Unknown | Unknown |
| 55.75 6. | **Moss Creek Unit #1 - R1, MATNEY NEATHERLIN, 4265 COTTONWOOD LN, , EXCELSIOR, MN, 55331-9328** | **Royalty Interest** | Unknown | Unknown |
| 55.75 7. | **Moss Creek Unit #1 - R1, MAXINE HARDEMAN, 2980 WOODEN RD, NACOGDOCHES, TX, 75961** | **Royalty Interest** | Unknown | Unknown |
| 55.75 8. | **Moss Creek Unit #1 - R1, MAY BENELLEN SISSON, 450 SOUTHWEST 9TH, COOPER, TX, 75432** | **Royalty Interest** | Unknown | Unknown |
| 55.75 9. | **Moss Creek Unit #1 - R1, MAYO MINERALS LLC, P.R. MAYO JR, 1250 NE LOOP 410 STE 415, SAN ANTONIO, TX, 78209** | **Royalty Interest** | Unknown | Unknown |
| 55.76 0. | **Moss Creek Unit #1 - R1, MCGILLICUDDY LLC, 4408 STEEPLEWOOD TRAIL, ARLINGTON, TX, 76016** | **Royalty Interest** | Unknown | Unknown |
| 55.76 1. | **Moss Creek Unit #1 - R1, MELANIE BUDIL, 1805 S BUHR MILL CT, SPRINGFIELD, IL, 62704** | **Royalty Interest** | Unknown | Unknown |
| 55.76 2. | **Moss Creek Unit #1 - R1, MELINDA A TAUNTON, 2306 WESLEY CIRCLE, BOSSIER CITY, LA, 71111** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.76 3. | **Moss Creek Unit #1 - R1, MELISSA VINCENT CASTRO, 313 EAST MCCART ST, KRUM, TX, 76249** | **Royalty Interest** | Unknown | Unknown |
| 55.76 4. | **Moss Creek Unit #1 - R1, MERRY P WAUGH, PO BOX 274, ENCAMPMENT, WY, 82325** | **Royalty Interest** | Unknown | Unknown |
| 55.76 5. | **Moss Creek Unit #1 - R1, MICHAEL A. LOVERA, 362 N FM 730, DECATUR, TX, 76234** | **Royalty Interest** | Unknown | Unknown |
| 55.76 6. | **Moss Creek Unit #1 - R1, MICHAEL LOWERY, P.O. BOX 63, ETOILE, TX, 75944** | **Royalty Interest** | Unknown | Unknown |
| 55.76 7. | **Moss Creek Unit #1 - R1, MICHAEL NEIL BROWN, 18727 THORNTREE LN, DALLAS, TX, 75252** | **Royalty Interest** | Unknown | Unknown |
| 55.76 8. | **Moss Creek Unit #1 - R1, MICHAEL S. COCHRAN, 51 SADDLE ROCK RIDGE, WIMBERLEY, TX, 78676** | **Royalty Interest** | Unknown | Unknown |
| 55.76 9. | **Moss Creek Unit #1 - R1, MICHAEL T HOLLAND, 8 BRETAGNE CIR, LITTLE ROCK, AR, 72223** | **Royalty Interest** | Unknown | Unknown |
| 55.77 0. | **Moss Creek Unit #1 - R1, MIDDLEBROOK MINERAL PARTNERSHI, PO BOX 632399, NACOGDOCHES, TX, 75963-2399** | **Royalty Interest** | Unknown | Unknown |

Debtor    **Eyrie Holdings, LLC**        Case number *(if known)* _____
      Name

| | | | | |
|---|---|---|---|---|
| 55.77 1. | **Moss Creek Unit #1 - R1, MINNIE F HUCKABEE, 9437 PALMETTO LN, SHREVEPORT, LA, 71118** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.77 2. | **Moss Creek Unit #1 - R1, MIRANDA D HOLLIMAN, 1001 COUNTY RD 419, NACOGDOCHES, TX, 75961** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.77 3. | **Moss Creek Unit #1 - R1, MOLLY TUCKER SMITH, 822 MILLARD DR, NACOGDOCHES, TX, 75965** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.77 4. | **Moss Creek Unit #1 - R1, NANCY A HACKNEY, 704 CENTER WAY, LAKE JACKSON, TX, 77566** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.77 5. | **Moss Creek Unit #1 - R1, NANCY H GREENSHIELD, 17818 BURNT LEAF LN, SPRING, TX, 77379** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.77 6. | **Moss Creek Unit #1 - R1, NANCY LANHAM, 1023 ST. HWY 361, SUITE C, PORT ARANSAS, TX, 78373** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.77 7. | **Moss Creek Unit #1 - R1, NANCY SNYDER, 6543 FAIR VALLEY TRAIL, AUSTIN, TX, 78749** | **Royalty Interest** | **$0.00** | **Unknown** |
| 55.77 8. | **Moss Creek Unit #1 - R1, NELL ABNEY LIFE ESTATE, MARK ABNEY, REMAINDERMAN, 3905 S CHESTNUT, LUFKIN, TX, 75901** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| 55.77 9. | **Moss Creek Unit #1 - R1, NEREA ENTERPRISES LLC, PO BOX 635426, NACOGDOCHES, TX, 75963** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.78 0. | **Moss Creek Unit #1 - R1, NORMA SCHUNIOR SOWELL, 697 SCHUNIOR ROAD, CHIRENO, TX, 75937** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.78 1. | **Moss Creek Unit #1 - R1, OSPREY RESOURCES INC, PO BOX 56449, HOUSTON, TX, 77256** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.78 2. | **Moss Creek Unit #1 - R1, PATCH ENERGY LLC, PO BOX 51068, MIDLAND, TX, 79710** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.78 3. | **Moss Creek Unit #1 - R1, PATRICIA M GEORGE, JOHN C MAST, AGENT & AIF, PO BOX 635025, NACOGDOCHES, TX, 75963-5025** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.78 4. | **Moss Creek Unit #1 - R1, PATRICIA M WILLIAMS HAMMONS, 16223 ROBINWOOD LN, SAN ANTONIO, TX, 78248** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.78 5. | **Moss Creek Unit #1 - R1, PATRICIA MORELAND MCBEE, 1579 TARA DR, TRINITY, TX, 75034** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.78 6. | **Moss Creek Unit #1 - R1, PATRICIA SMITH,RECEIVER ON BEHALF, OF ESTATE OF J.H. TEUTSCH,DECEASED, CAUSE NO C1934452,145TH DIST COURT, 101 W MAIN ST, STE 120, NACOGDOCHES, TX, 75961** | **Royalty Interest** | Unknown | Unknown |
| 55.78 7. | **Moss Creek Unit #1 - R1, PATRICIA SMITH,RECEIVER ON BEHALF, OF ESTATE OF JENNIE SCOTT, DECEASED, CAUSE NO C1934452, 145TH DIST COURT, 101 W MAIN ST STE 120, NACOGDOCHES, TX, 75961** | **Royalty Interest** | Unknown | Unknown |
| 55.78 8. | **Moss Creek Unit #1 - R1, PATRICIA SMITH,RECEIVER ON BEHALF, OF ESTATE OF M.L TEUTSCH,DECEASED, CAUSE NO C1934452, 145TH DIST COURT, 101 W MAIN ST STE 120, NACOGDOCHES, TX, 75961** | **Royalty Interest** | Unknown | Unknown |
| 55.78 9. | **Moss Creek Unit #1 - R1, PATRICIA SMITH,RECEIVER ON BEHALF, OF ESTATE OF W.A. TEUTSCH,DECEASED, CAUSE NO C1934452, 145TH DIST COURT, 101 W MAIN ST STE 120, NACOGDOCHES, TX, 75961** | **Royalty Interest** | Unknown | Unknown |
| 55.79 0. | **Moss Creek Unit #1 - R1, PATRICIA SWIFT ROBERT, 4375 THOMAS PLACE, BEAUMONT, TX, 77706** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | | |
| | Name | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 55.79 1. | **Moss Creek Unit #1 - R1, PATTI MOORE TODD, 2930 LAKEVIEW RD, SHREVEPORT, LA, 71107** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.79 2. | **Moss Creek Unit #1 - R1, PAUL C BESING,** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.79 3. | **Moss Creek Unit #1 - R1, PAULINE J LOW TRUST, JOHN LOW,TRUSTEE, 4040 BROADWAY ST STE 510, SAN ANTONIO, TX, 78209** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.79 4. | **Moss Creek Unit #1 - R1, PENELOPE A DOUGHERTY,** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.79 5. | **Moss Creek Unit #1 - R1, PHILIP E SANDERS JR, 2900 CEDARVIEW, AUSTIN, TX, 78704** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.79 6. | **Moss Creek Unit #1 - R1, PHILLIP EISEN, 262 BETH DR, LIVINGSTON, TX, 77351** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.79 7. | **Moss Creek Unit #1 - R1, PMG RESOURCES LC, 4205 MCFARLIN BLVD, DALLAS, TX, 75205** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.79 8. | **Moss Creek Unit #1 - R1, PRELLY MINERALS, PO BOX 1385, FORT WORTH, TX, 76101** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.79 9. | **Moss Creek Unit #1 - R1, REBECCA SCHOTT TESTAMENTARY TRUST, 930 CR 620, NACOGDOCHES, TX, 75964** | **Royalty Interest** | **Unknown** | | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.80 0. | **Moss Creek Unit #1 - R1, REGINALD W ADAMS, 3514 COLQUITT RD, SHREVEPORT, LA, 71118** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.80 1. | **Moss Creek Unit #1 - R1, RENEE L RHODES, 3103 KNIGHT LANE, BAYTOWN, TX, 77521** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.80 2. | **Moss Creek Unit #1 - R1, RICHARD G FOCKE, 7422 CAREW, HOUSTON, TX, 77004** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.80 3. | **Moss Creek Unit #1 - R1, RILEY CHILDREN'S FOUNDATION, 30 S MERIDIAN ST STE 200, INDIANAPOLIS, IN, 46204** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.80 4. | **Moss Creek Unit #1 - R1, RITA MOORE HARRIS, 9253 WALLACE LAKE RD, SHREVEPORT, LA, 71106** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.80 5. | **Moss Creek Unit #1 - R1, ROBERT C BLOUNT &, KLAUDIA E J BLOUNT,JTROS, 398 CR 1895, YANTIS, TX, 75497** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.80 6. | **Moss Creek Unit #1 - R1, ROBERT DOUGLAS NAMAN, 1800 GLEN ROAD, KERRVILLE, TX, 78702** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.80 7. | **Moss Creek Unit #1 - R1, ROBERT SIDNEY YARBROUGH, 2018 SIDNEY BAKER ST, KERRVILLE, TX, 78028** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.80 8. | **Moss Creek Unit #1 - R1, ROBERT T HARDEMAN, 903 ROBERT E LEE DR, GREENWOOD, MS, 38930** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.80 9. | **Moss Creek Unit #1 - R1, ROBERT T MARTIN, 2726 OAK RD, PEARLAND, TX, 77584** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.81 0. | **Moss Creek Unit #1 - R1, ROBERT W SUTTON JR, 2160 WOODSFIELD, BEAUMONT, TX, 77706** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.81 1. | **Moss Creek Unit #1 - R1, ROBERT W SUTTON JR &, BRANDA RAE SUTTON, 2160 WOODSFIELD, BEAUMONT, TX, 77706** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.81 2. | **Moss Creek Unit #1 - R1, ROBIN F FERNANDEZ, 7910 TIZERTON CT, SPRING, TX, 77379** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.81 3. | **Moss Creek Unit #1 - R1, ROBIN PANTALION SMITH, 580 COUNTY RD 255, NACOGDOCHES, TX, 75965** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.81 4. | **Moss Creek Unit #1 - R1, ROBIN TUCKER HENDERSON LIM, 408 CIELO VIS, CANYON LAKE, TX, 78133** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.81 5. | **Moss Creek Unit #1 - R1, ROCK HOUSE RESOURCES LLC, 316 BAILEY AVE, SUITE 100, FT. WORTH, TX, 76107** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.81 6. | **Moss Creek Unit #1 - R1, RONALD E. LOVERA, 601 LASATER CT., KELLER, TX, 76248** | **Royalty Interest** | Unknown | Unknown |
| 55.81 7. | **Moss Creek Unit #1 - R1, ROSS TUCKER, PO BOX 1524, ARCHER CITY, TX, 76351** | **Royalty Interest** | Unknown | Unknown |
| 55.81 8. | **Moss Creek Unit #1 - R1, ROSSCER C TUCKER II, 2902 CEDAR WOODS PLACE, HOUSTON, TX, 77068** | **Royalty Interest** | Unknown | Unknown |
| 55.81 9. | **Moss Creek Unit #1 - R1, RUSSELL H WHITE, 117 FRANKLIN BLVD #102, AUSTIN, TX, 78751** | **Royalty Interest** | Unknown | Unknown |
| 55.82 0. | **Moss Creek Unit #1 - R1, RYAN S FORSYTHE, 922 W WESTOVER RD, SPOKANE, WA, 99218** | **Royalty Interest** | Unknown | Unknown |
| 55.82 1. | **Moss Creek Unit #1 - R1, SALLY MGMT LLC, PO BOX 80335, AUSTIN, TX, 78708** | **Royalty Interest** | Unknown | Unknown |
| 55.82 2. | **Moss Creek Unit #1 - R1, SAMANTHA BROOKE STONE, 8700 MILLWAY, AUSTIN, TX, 78757** | **Royalty Interest** | Unknown | Unknown |
| 55.82 3. | **Moss Creek Unit #1 - R1, SAMANTHA BROOKS SCHELL, 6208 DRIFTWOOD DR, MIDLAND, TX, 79707** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.82 4. | **Moss Creek Unit #1 - R1, SAMCO OIL & GAS PROPERTIES LLC, PO BOX 23247, OVERLAND PARK, KS, 66283** | **Royalty Interest** | Unknown | Unknown |
| 55.82 5. | **Moss Creek Unit #1 - R1, SANDRA C. MUNGER, 1050 REEF ROAD UNIT 101, VERO BEACH, FL, 32962** | **Royalty Interest** | Unknown | Unknown |
| 55.82 6. | **Moss Creek Unit #1 - R1, SARAH ELLA MELTON MARTIN, LIFE TNT, 2726 OAK ROAD, PEARLAND, TX, 77584** | **Royalty Interest** | Unknown | Unknown |
| 55.82 7. | **Moss Creek Unit #1 - R1, SCOTT B BLOUNT, 8023 SANDPIPER LN NE, BAINBRIDGE ISLAND, WA, 98110** | **Royalty Interest** | Unknown | Unknown |
| 55.82 8. | **Moss Creek Unit #1 - R1, SEALE/HUTCHESON DESCEN PARTNERSHIP, PO BOX 3147, BELLAIRE, TX, 77402** | **Royalty Interest** | Unknown | Unknown |
| 55.82 9. | **Moss Creek Unit #1 - R1, SHERRIE HOPKINS, 3801 EAST CREST DR., APT #4306, BRYAN, TX, 77802** | **Royalty Interest** | Unknown | Unknown |
| 55.83 0. | **Moss Creek Unit #1 - R1, SHERRY GAYLE SNEED, 4108 O'NEILL DR, AMARILLO, TX, 79109** | **Royalty Interest** | Unknown | Unknown |
| 55.83 1. | **Moss Creek Unit #1 - R1, SHERWIN L HARDEMAN, 625 MILLARD DR, NACOGDOCHES, TX, 75965** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | | |
|---|---|---|---|---|---|
| 55.83 2. | **Moss Creek Unit #1 - R1, SHERYL K MCDANIEL REVOC TRUST, SHERYL K MCDANIEL,TRUSTEE , PO BOX 2040, FLINT, TX, 75762** | **Royalty Interest** | Unknown | | Unknown |
| 55.83 3. | **Moss Creek Unit #1 - R1, SHRINER'S HOSPITALS FOR CHILDREN, C/O NORTHERN TRUST CO, PO BOX 226270, DALLAS, TX, 75222** | **Royalty Interest** | Unknown | | Unknown |
| 55.83 4. | **Moss Creek Unit #1 - R1, SKILLERN FAMILY CEMETERY, 1219 E MCLEMORE COURT, , NACOGDOCHES, TX, 75964** | **Royalty Interest** | Unknown | | Unknown |
| 55.83 5. | **Moss Creek Unit #1 - R1, SOUTHWEST MINERALS GROUP LTD, P.O. BOX 153220, LUFKIN, TX, 75915** | **Royalty Interest** | Unknown | | Unknown |
| 55.83 6. | **Moss Creek Unit #1 - R1, SOUTHWEST PETROLEUM COMPANY, LP, PO BOX 702377, DALLAS, TX, 75370-2377** | **Royalty Interest** | Unknown | | Unknown |
| 55.83 7. | **Moss Creek Unit #1 - R1, SPIRO RESOURCES LTD, PO BOX 6387, SAN ANTONIO, TX, 78209** | **Royalty Interest** | Unknown | | Unknown |
| 55.83 8. | **Moss Creek Unit #1 - R1, ST JOSEPH CATHOLIC CHURCH ELWOOD, 1306 SOUTH A ST, ELWOOD, IN, 46036** | **Royalty Interest** | Unknown | | Unknown |

Schedule A/B Assets - Real and Personal Property

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|--------|--------------------------|--|----------------------------|--|
| | Name | | | |

| | | | |
|--|--|--|--|
| 55.83 9. | **Moss Creek Unit #1 - R1, STEFANIE S NIELSON, 5518 TANBARK ROAD, DALLAS, TX, 75229** | **Royalty Interest** | Unknown | Unknown |
| 55.84 0. | **Moss Creek Unit #1 - R1, STEPHANIE T GRANGER, 3790 HWY 12, VIDOR, TX, 77662** | **Royalty Interest** | Unknown | Unknown |
| 55.84 1. | **Moss Creek Unit #1 - R1, STEPHEN BRUCE FRUEN, 8373 EAST VIA DE VENTURA DR., APT K-142, SCOTTSDALE, AZ, 85258** | **Royalty Interest** | Unknown | Unknown |
| 55.84 2. | **Moss Creek Unit #1 - R1, STEPHEN I MUNGER IV, CREDIT SHELTER TRUST, 32 HUNTING HILL DR, DIX HILLS, NY, 11746** | **Royalty Interest** | Unknown | Unknown |
| 55.84 3. | **Moss Creek Unit #1 - R1, STEPHEN LAWRENCE NAMAN, 4855 CHAMBLEE DUNWOODY ROAD, ATLANTA, GA, 30338** | **Royalty Interest** | Unknown | Unknown |
| 55.84 4. | **Moss Creek Unit #1 - R1, STEPHYN P HOLLAND, 19425 HAUDE RD, SPRING, TX, 77388** | **Royalty Interest** | Unknown | Unknown |
| 55.84 5. | **Moss Creek Unit #1 - R1, STERLING W JENIGAN, Moss Creek Unit #1 - R1, STEVEN LEE BROWN, 1229 CR 663 LOT #246, OAK GROVE, AR, 72660** | **Royalty Interest** | Unknown | Unknown |
| 55.84 6. | **Moss Creek Unit #1 - R1, STEVEN S VINCENT, 419 BRETT DRIVE, DAYTON, OH, 45433** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.84 7. | **Moss Creek Unit #1 - R1, STEWART LOVING-GIBBARD, 3439 NE SANDY BLVD #327, PORTLAND, OR, 97232** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.84 8. | **Moss Creek Unit #1 - R1, STEWART MINERAL CORPORATION, P. O. BOX 1408, GRAHAM, TX, 76450** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.84 9. | **Moss Creek Unit #1 - R1, STUART M WILLIAMS, 7630 LYNN ANN, SAN ANTONIO, TX, 78240** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.85 0. | **Moss Creek Unit #1 - R1, SUE ANN MARTIN, 1614 STUART DR, RICHMOND, TX, 77406** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.85 1. | **Moss Creek Unit #1 - R1, SUSAN NAMAN GARFINKEL, 241 CONFEDERATE CIR., CHARLESTON, SC, 29407** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.85 2. | **Moss Creek Unit #1 - R1, SUSAN SCHMIDT POSTON, 11423 FALCON DRIVE, TEMPLE, TX, 76502** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.85 3. | **Moss Creek Unit #1 - R1, SUSAN TUCKER ALEXANDER, 1575 PRESTON RD, DENISON, TX, 75020** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.85 4. | **Moss Creek Unit #1 - R1, SUTTON & COMPANY LP, 8312 W BREEZE WAY, JONESTOWN, TX, 78645** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.85 5. | **Moss Creek Unit #1 - R1, SUTTON4 NATURAL RESOURCES LLC, 4005 RAQUET ST, NACOGDOCHES, TX, 75965** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.85 6. | **Moss Creek Unit #1 - R1, SVN MINERALS LLC, PO BOX 56429, HOUSTON, TX, 77256-6429** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.85 7. | **Moss Creek Unit #1 - R1, SYLVIA SWIFT BESING, 8523 THACKERY ST, DALLAS, TX, 75225** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.85 8. | **Moss Creek Unit #1 - R1, SYLVIA T PORTEOUS REVOC TRUST, PO BOX 56429, HOUSTON, TX, 77256-6429** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.85 9. | **Moss Creek Unit #1 - R1, TASCA G FEIBEL, 75 ABBY WOODS LN, DALLAS, TX, 75248** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.86 0. | **Moss Creek Unit #1 - R1, TERRY F HARDEMAN, 620 MISSION VIEW CT, NEW BRAUNFELS, TX, 78130** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.86 1. | **Moss Creek Unit #1 - R1, TESTAMENTARY TRUST UWO CLARA, ACCOUNT # 6412000127, C/O REGIONS BANK/OPERATIONS GROUP, PO BOX 11566, BIRMINGHAM, AL, 35202** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.86 2. | **Moss Creek Unit #1 - R1, THE ANNA MARY TRAINER REVOCABL, 2615 CALDER AVE. SUITE 1050, BEAUMONT, TX, 77702** | **Royalty Interest** | Unknown | Unknown |
| 55.86 3. | **Moss Creek Unit #1 - R1, THE ROSINE BLOUNT MCFADDIN MIN, 2615 CALDER AVE. SUITE 1050, BEAUMONT, TX, 77702** | **Royalty Interest** | Unknown | Unknown |
| 55.86 4. | **Moss Creek Unit #1 - R1, THOMAS L PRICE, 294 HICKORY HILLS LOOP, PURVIS, MS, 39475** | **Royalty Interest** | Unknown | Unknown |
| 55.86 5. | **Moss Creek Unit #1 - R1, TIMOTHY EDWARD BLOUNT, P.O. BOX 73, WAPANUCKA, OK, 73461** | **Royalty Interest** | Unknown | Unknown |
| 55.86 6. | **Moss Creek Unit #1 - R1, TOM HAAS, PO BOX 375, CAMPTON, NH, 03223** | **Royalty Interest** | Unknown | Unknown |
| 55.86 7. | **Moss Creek Unit #1 - R1, TRACEY FREEZIA, 14085 DENVER WEST CIR APT 2307, LAKEWOOD, CO, 80401** | **Royalty Interest** | Unknown | Unknown |
| 55.86 8. | **Moss Creek Unit #1 - R1, TRACEY L HARDEMAN, 2341 S ACOMA ST, DENVER, CO, 80223** | **Royalty Interest** | Unknown | Unknown |
| 55.86 9. | **Moss Creek Unit #1 - R1, TRAVIS HARRIS, 530 BIRCH COURT, RIFLE, CO, 81650** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.87<br>0. | **Moss Creek Unit #1 - R1, TRIPLE CROWN ACQUISITIONS LLC, PO BOX 376, JACKSONVILLE, TX, 75766** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.87<br>1. | **Moss Creek Unit #1 - R1, TY TUCKER, PO BOX 1524, ARCHER CITY, TX, 76351** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.87<br>2. | **Moss Creek Unit #1 - R1, V J RANCH INTERESTS, LP, P.O. BOX 60768, SAN ANGELO, TX, 76906** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.87<br>3. | **Moss Creek Unit #1 - R1, VELA ROBERTSON, 211 N L AVE, WAPANUCKA, OK, 73461** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.87<br>4. | **Moss Creek Unit #1 - R1, VERNON E KENNER, 2803 MARQUIS CIR WEST, ARLINGTON, TX, 76016** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.87<br>5. | **Moss Creek Unit #1 - R1, VERNON JAY MARTIN,** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.87<br>6. | **Moss Creek Unit #1 - R1, VERNON MOORE, 4720 OLD MOORINGSPORT RD., SHREVEPORT, LA, 71107** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.87<br>7. | **Moss Creek Unit #1 - R1, VICTOR E MIDYETT, 15434 PEERMONT, HOUSTON, TX, 77062** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.87<br>8. | **Moss Creek Unit #1 - R1, VIVIAN P. WORRELL, 607 BLUE RIDGE DRIVE, SHENANDOAH, TX, 77381** | **Royalty Interest** | **Unknown** | **Unknown** |

Schedule A/B Assets - Real and Personal Property

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.87 9. | **Moss Creek Unit #1 - R1, W.M. ALEXANDER,** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.88 0. | **Moss Creek Unit #1 - R1, WALTER S ADAMS, 107 KATY LANE, BOSSIER CITY, LA, 71111** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.88 1. | **Moss Creek Unit #1 - R1, WILLIAM E STEPP, 121 DONNIEBROOK DR, PALESTINE, TX, 75803** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.88 2. | **Moss Creek Unit #1 - R1, WILLIAM ERWIN, 4421 GAINES, CORPUS CHRISTI, TX, 78412** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.88 3. | **Moss Creek Unit #1 - R1, WILLIAM F DANIELS, 14301 ECHO BLUFF, AUSTIN, TX, 78737** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.88 4. | **Moss Creek Unit #1 - R1, WILLIAM M WALLACE EXEMPT TRUST, SHEILA WALLACE HOLMES,TRUSTEE, 3836 MAPLEWOOD AVE, DALLAS, TX, 75205** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.88 5. | **Moss Creek Unit #1 - R1, WILLIAM M WALLACE NON-EXEMPT TRUST, SHEILA WALLACE HOLMES,TRUSTEE, 3836 MAPLEWOOD AVE., DALLAS, TX, 75205** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.88 6. | **Moss Creek Unit #1 - R1, WILLIAM R BRUNNER, PO BOX 6191, SAN ANTONIO, TX, 78209** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.88 7. | **Moss Creek Unit #1 - R1, WILLIAM R MIDYETT, 5183 LUPINE ST, YOUBA LINDA, CA, 92886** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.88 8. | **Moss Creek Unit #1 - R1, WILLIAM THOMPSON** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.88 9. | **Moss Creek Unit #1 - R1, MEREDITH LAND & MINERALS COMPANY, 2001 KIRBY DRIVE, STE 1350, HOUSTON, TX, 77019** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.89 0. | **Moss Creek Unit #1 - R1, KERRCO INC., 808 TRAVIS, SUITE 2200, HOUSTON, TX, 77002** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.89 1. | **Moss Creek Unit #1 - R1, EYRIE MINERAL HOLDINGS LP, 13413 GALLERIA CIR, BLDG Q STE 100, AUSTIN, TX, 78738** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.89 2. | **Moss Creek Unit #1 - R2, CAROLYN G SHANNON, PO BOX 2408, KILGORE, TX, 75663** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.89 3. | **Moss Creek Unit #1 - R2, HRM-JJM LLC, JOHN C MAST, MGR, PO BOX 635025, NACOGDOCHES, TX, 75963-5025** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.89 4. | **Moss Creek Unit #1 - R2, LOCO INVESTMENTS LLC, P.O. BOX 635025, NACOGDOCHES, TX, 75963-5025** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.89 5. | **Moss Creek Unit #1 - R2, SOUTHWEST PETROLEUM COMPANY, LP, PO BOX 702377, DALLAS, TX, 75370-2377** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.89 6. | **Moss Creek Unit #1 - R2, STEWART MINERAL CORPORATION, P. O. BOX 1408, , GRAHAM, TX, 76450** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.89 7. | **Moss Creek Unit #1 - R2, TRIPLE CROWN ACQUISITIONS LLC, PO BOX 376, JACKSONVILLE, TX, 75766** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.89 8. | **Moss Creek Unit #1 - R2, ROCK HOUSE RESOURCES LLC, 316 BAILEY AVE, SUITE 100, FT. WORTH, TX, 76107** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.89 9. | **MOSS CREEK UNIT WELL NO 1H 1H-42347334070100** | **Working Interest in Oil and Gas Well** | **Unknown** | **Unknown** |
| 55.90 0. | **POWELL 1H-4247731122** | **Working Interest in Oil and Gas Well** | **Unknown** | **Unknown** |
| 55.90 1. | **POWELL UNIT WELL 1H - R1, POWELL'S' BLUFF CONSOLIDATION,, 12409 FM 1935, BRENHAM, TX, 77833** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.90 2. | **POWELL UNIT WELL 1H - R1, JOSEPHINE SCHWARTZ, 5710 PICKWICK, BEAUMONT, TX, 77706** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.90 3. | **POWELL UNIT WELL 1H - R1, BARBARA A SCHWARTZ SAUER, 1216 OAK HOLLOW DR, DICKINSON, TX, 77539** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.90 4. | **POWELL UNIT WELL 1H - R1, CARL WILLIAM SAUER JR, 1216 OAK HOLLOW DR, DICKINSON, TX, 77539** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.90 5. | **POWELL UNIT WELL 1H - R1, DEBORAH D P BILLEAUD IRREVOCABLE TR, ATTN: DEBORAH DAWN P BILLEAUD, 106 ROYAL SPRINGS LANE, CRAWFORD, TX, 76638** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.90 6. | **POWELL UNIT WELL 1H - R1, DOUGLAS ERICK PECK IRREV TRUST, ATTN: DOUGLAS E PECK, 4900 HWY 105, BRENHAM, TX, 77833** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.90 7. | **POWELL UNIT WELL 1H - R1, EDGAR STARCKE, 6001 KELSING COVE, AUSTIN, TX, 78835** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.90 8. | **POWELL UNIT WELL 1H - R1, RAYMOND O KLUSSMANN, 3553 FM 3456, BRENHAM, TX, 77833** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.90 9. | **POWELL UNIT WELL 1H - R1, MARGIE SCHWARTZ STARCKE, 6001 KELSING COVE, , AUSTIN, TX, 78835** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.91 0. | **POWELL UNIT WELL 1H - R1, RANDALL W PECK IRREV TRUST, UTA DATED 12/05/2012, RANDALL W PECK, TRUSTEE, 1675 GODFREY LANE, VIRGINIA BEACH, VA, 23454** | **Royalty Interest** | Unknown | Unknown |
| 55.91 1. | **POWELL UNIT WELL 1H - R1, RICHARD A POWELL IRREV TRUST, ATTN:RICHARD A POWELL, 13095 CR 31, STERLING, CO, 80751** | **Royalty Interest** | Unknown | Unknown |
| 55.91 2. | **POWELL UNIT WELL 1H - R1, COMMISSIONER OF THE GENERAL LAND OFFICE OF THE STATE OF TEXAS (LEASE #MF119930), P.O. BOX 12873, BRENHAM, TX, 77833** | **Royalty Interest** | Unknown | Unknown |
| 55.91 3. | **POWELL UNIT WELL 1H - R1, BARBARA A POWELL, 12409 FM 1935, BRENHAM, TX, 77833** | **Royalty Interest** | Unknown | Unknown |
| 55.91 4. | **RIDE LONESOME 1-H - R1, ARDITH ARNOLD, 557 ISLAND VIEW DR, CAMANO ISLAND, WA, 98282** | **Royalty Interest** | Unknown | Unknown |
| 55.91 5. | **RIDE LONESOME 1-H - R1, KELLI ARMSTRONG,** | **Royalty Interest** | Unknown | Unknown |
| 55.91 6. | **RIDE LONESOME 1-H - R1, BLAIRBAX ENERGY, LLC, 1108 LAVACA ST, STE 110, #604,  AUSTIN, TX, 78701** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| 55.91 7. | **RIDE LONESOME 1-H - R1, BAXSTO, LLC, P. O. BOX 302857, AUSTIN, TX, 78703** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.91 8. | **RIDE LONESOME 1-H - R1, KATHRYN B. BREIHAN, 2224 TARLTON COVE, AUSTIN, TX, 78746** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.91 9. | **RIDE LONESOME 1-H - R1, ARLENE BROWN, 163 PINE BROOK, LIVINGSTON, TX, 77351** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.92 0. | **RIDE LONESOME 1-H - R1, CATHERINE BRAGG, 1391 E BOSTON ST, GILBERT, AZ, 85295** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.92 1. | **RIDE LONESOME 1-H - R1, LAVITA C. BROWN, 1495 CR 115, HICO, TX, 76457** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.92 2. | **RIDE LONESOME 1-H - R1, ROSEMARY S. BARNETT, 517 DELL PLACE, BOZEMAN, MT, 59715** | **Royalty Interest** | **$0.00** | **Unknown** |
| 55.92 3. | **RIDE LONESOME 1-H - R1, CLEAR FORK ROYALTY II, LP, 6300 RIDGLEA PLACE SUITE 950, FT WORTH, TX, 76102** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.92 4. | **RIDE LONESOME 1-H - R1, KATHY SIMON CARR, 5932 WALRAVEN CIR, FORT WORTH, TX, 76133** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.92 5. | **RIDE LONESOME 1-H - R1, EDDIE LARRY CONELEY, P.O. BOX 1246, NAVASOTA, TX, 77868** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.92 6. | **RIDE LONESOME 1-H - R1, CHESAPEAKE EXPLORATION, LLC, P O BOX 18496, OKLAHOMA CITY, OK, 73154** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.92 7. | **RIDE LONESOME 1-H - R1, DIXIE MAYFIELD L., 10016 LAKESHORE DR, TYLER, TX, 75707** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.92 8. | **RIDE LONESOME 1-H - R1, MARGARET H. DYER, 7895 JOEE LANE, NAVASOTA, TX, 77868** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.92 9. | **RIDE LONESOME 1-H - R1, DRC PETROLEUM LTD., PO BOX 19997, SUGAR LAND, TX, 77496** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.93 0. | **RIDE LONESOME 1-H - R1, LAURA ASHBURN DUCKWORTH, P O BOX 854, NAVASOTA, TX, 77868-0854** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.93 1. | **RIDE LONESOME 1-H - R1, ANNE ASHBURN LEAZER, 2608 INGRAM RD, SACHSE, TX, 75048** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.93 2. | **RIDE LONESOME 1-H - R1, LAURA J. DUNCOMBE, 5651 S. NETTLETON AVE., SPRINGFIELD, MO, 65810** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.93 3. | **RIDE LONESOME 1-H - R1, LLOYD DAVIS, P O BOX 2734, SACREMENTO, CA, 95812-2734** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| 55.93 4. | **RIDE LONESOME 1-H - R1, CHERYL R. DAGOSTINO, 10404 EAST APERTURE, MESA, AZ, 85212** | **Royalty Interest** | Unknown | Unknown |
| 55.93 5. | **RIDE LONESOME 1-H - R1, LINDA FINKELSTEIN, 8762 THUNDERBIRD DRIVE, PENSACOLA, FL, 32514** | **Royalty Interest** | Unknown | Unknown |
| 55.93 6. | **RIDE LONESOME 1-H - R1, CANDACE GAETA, 2964 E CAMELLIA DRIVE, GILBERT, AZ, 85296** | **Royalty Interest** | Unknown | Unknown |
| 55.93 7. | **RIDE LONESOME 1-H - R1, CLEMENTINE GLENN,** | **Royalty Interest** | Unknown | Unknown |
| 55.93 8. | **RIDE LONESOME 1-H - R1, DOUGLAS W. HOWELL, III, PO BOX 4895, BRYAN, TX, 77805** | **Royalty Interest** | Unknown | Unknown |
| 55.93 9. | **RIDE LONESOME 1-H - R1, MELANIE A. HOEFER, 2 WICKHAM PL, BURLINGAME, CA, 94010** | **Royalty Interest** | Unknown | Unknown |
| 55.94 0. | **RIDE LONESOME 1-H - R1, TERESA LYNN HICKS, 9533 CR 173, IOLA, TX, 77861** | **Royalty Interest** | Unknown | Unknown |
| 55.94 1. | **RIDE LONESOME 1-H - R1, MICHAEL E & KIMBERLY KAY HUDSON, 129 CR 4377, DECATUR, TX, 76234** | **Royalty Interest** | Unknown | Unknown |
| 55.94 2. | **RIDE LONESOME 1-H - R1, ELIZABETH COOK ASHBURN, PO BOX 4275, PALESTINE, TX, 75802** | **Royalty Interest** | Unknown | Unknown |

Schedule A/B Assets - Real and Personal Property

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.94 3. | **RIDE LONESOME 1-H - R1, JDMI L.L.C, PO BOX  271120, CORPUS CHRISTI, TX, 78427-1120** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.94 4. | **RIDE LONESOME 1-H - R1, SUSAN D. JUMONVILLE, 504 LORA LN, WINTERVILLE, NC, 28590** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.94 5. | **RIDE LONESOME 1-H - R1, CAROLYN JONES, 3394 E JASPER DR, GILBERT, AZ, 85296** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.94 6. | **RIDE LONESOME 1-H - R1, JETX ENERGY, LLC, 9200 E. MINERAL AVE SUITE 200, CENTENNIAL, CO, 80112** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.94 7. | **RIDE LONESOME 1-H - R1, BUFFY ENERGY, LLC, P. O. BOX 1649, AUSTIN, TX, 78767-1649** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.94 8. | **RIDE LONESOME 1-H - R1, OLIVE WISTER KAMPMANN, 1 Towers Park Lane #616, SAN ANTONIO, TX, 78209** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.94 9. | **RIDE LONESOME 1-H - R1, CHARLOTTE B. KAMINSKI, 1805 CARLOTTA, AUSTIN, TX, 78733** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.95 0. | **RIDE LONESOME 1-H - R1, TRANT L. KIDD FAM PRT LTD, 102 N COLLEGE AVE STE 106, TYLER, TX,** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.95 1. | **RIDE LONESOME 1-H - R1, EILEEN B. KUHL, 3430 CANDY LANE, BOZEMAN, MT, 59715** | **Royalty Interest** | Unknown | Unknown |
| 55.95 2. | **RIDE LONESOME 1-H - R1, JAMES L. KARR, 1787 PACIFIC DR., CAMANO ISLAND, WA, 98282** | **Royalty Interest** | Unknown | Unknown |
| 55.95 3. | **RIDE LONESOME 1-H - R1, MINNIE LAURA KOSCH, 8017 S. NEENAH, BURBANK, IL, 60459-1752** | **Royalty Interest** | Unknown | Unknown |
| 55.95 4. | **RIDE LONESOME 1-H - R1, LAZY S MINERALS, LLC, P O BOX 100493, FORT WORTH, TX, 76185** | **Royalty Interest** | Unknown | Unknown |
| 55.95 5. | **RIDE LONESOME 1-H - R1, MALCOLM ENERGY, LLC, 9601 PINE LAKE DRIVE, HOUSTON, TX, 77055** | **Royalty Interest** | Unknown | Unknown |
| 55.95 6. | **RIDE LONESOME 1-H - R1, ELLEN DOUGLAS MYERS, 307 ARCADIA PLACE, SAN ANTONIO, TX, 78209** | **Royalty Interest** | Unknown | Unknown |
| 55.95 7. | **RIDE LONESOME 1-H - R1, CAROLYN MANLEY, 3032 CANDY LN, BOZEMAN, MT, 59715** | **Royalty Interest** | Unknown | Unknown |
| 55.95 8. | **RIDE LONESOME 1-H - R1, MONTANA STATE UNIVERSITY, 1501 S. 11TH, BOZEMAN, MT, 59715** | **Royalty Interest** | Unknown | Unknown |
| 55.95 9. | **RIDE LONESOME 1-H - R1, ROSALIE A. MAXEY, 11265 E. FM 219, HICO, TX, 76457** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.96 0. | **RIDE LONESOME 1-H - R1, ELEANOR PRESCOTT, 7913 SPIVEY RD, HIGHLANDS, TX, 77562-4334** | **Royalty Interest** | Unknown | Unknown |
| 55.96 1. | **RIDE LONESOME 1-H - R1, DARLENE PRESCOTT, 4610 VILLAGE PARK DR, PASADENA, TX, 77504** | **Royalty Interest** | Unknown | Unknown |
| 55.96 2. | **RIDE LONESOME 1-H - R1, RICK PRESCOTT, P O BOX 22002, FT. LAUDERDALE, FL, 33335** | **Royalty Interest** | Unknown | Unknown |
| 55.96 3. | **RIDE LONESOME 1-H - R1, JOHN STEPHEN POINDEXTER, 119 S CHOCTAW, BARTLESVILLE, OK, 74003-2814** | **Royalty Interest** | Unknown | Unknown |
| 55.96 4. | **RIDE LONESOME 1-H - R1, ARLENE PRESCOTT,** | **Royalty Interest** | Unknown | Unknown |
| 55.96 5. | **RIDE LONESOME 1-H - R1, JOHN WALLACE POINDEXTER, 1115 COUNTRY PLACE DR, HOUSTON, TX, 77079** | **Royalty Interest** | Unknown | Unknown |
| 55.96 6. | **RIDE LONESOME 1-H - R1, KATHERINE L. PARKINS, 4748 LEMONA AVE., SHERMAN, CA, 91403** | **Royalty Interest** | Unknown | Unknown |
| 55.96 7. | **RIDE LONESOME 1-H - R1, SUZANNA FULCHER, 5218 BRAEBURN DRIVE, BELLAIRE, TX, 77401** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | | |
|---|---|---|---|---|---|
| 55.968. | **RIDE LONESOME 1-H - R1, VERA PRESCOTT, 9101 BUSINESS HWY 83 #345, HARLINGEN, TX, 78552** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.969. | **RIDE LONESOME 1-H - R1, JOHN PAUL REINHART, SR., 2707 N. BEAL, BELTON, TX, 76513** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.970. | **RIDE LONESOME 1-H - R1, MARY L. RICHARDS, 22525 7TH AVE S, #419, DES MOINES, WA, 98198** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.971. | **RIDE LONESOME 1-H - R1, SOUTHWEST PETROLEUM COMPANY, LP, PO BOX 702377, DALLAS, TX, 75370-2377** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.972. | **RIDE LONESOME 1-H - R1, DANIEL SPAIN, 255 ARROWHEAD LANE, BOZEMAN, MT, 59718** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.973. | **RIDE LONESOME 1-H - R1, SPALDING PROSPECTS, LLC, 2407 STONEY BROOK DR, HOUSTON, TX, 77063** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.974. | **RIDE LONESOME 1-H - R1, STEVEN SPAIN, P O BOX 4147, BOZEMAN, MT, 59772** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.975. | **RIDE LONESOME 1-H - R1, BOBBY JOE TRANT, 13769 FM 244, IOLA, TX, 77861-3673** | **Royalty Interest** | **Unknown** | | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | | |
|---|---|---|---|---|---|
| 55.97 6. | **RIDE LONESOME 1-H - R1, HAROLD B. TRANT, JR., 14170 FM 3090, ANDERSON, TX, 77830** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.97 7. | **RIDE LONESOME 1-H - R1, ROBERT L. TICHENOR, 437 WALNUT AVE., WAYNESBORO, VA, 22980-4717** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.97 8. | **RIDE LONESOME 1-H - R1, SANDRA ACOSTA, 521 E 12TH ST., HOUSTON, TX, 77008** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.97 9. | **RIDE LONESOME 1-H - R1, ROMAN TRANT, P O BOX 5205, BRYAN, TX, 77805** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.98 0. | **RIDE LONESOME 1-H - R1, RODOLFO MARTIN ACOSTA TRANT, 9440 SW 100TH ST, MIAMI, FL, 33176** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.98 1. | **RIDE LONESOME 1-H - R1, VICK MINERAL INTERESTS, LP, 2817 PERSIMMON RIDGE CT, BRYAN, TX, 77807-4861** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.98 2. | **RIDE LONESOME 1-H - R1, RICHARD M. VICK, 2211 WINDSOR DR, BRYAN, TX, 77802-4649** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.98 3. | **RIDE LONESOME 1-H - R1, WILLIAM DALE VICK, III, 1340 Hwy 2807, CISCO, TX, 76437** | **Royalty Interest** | **Unknown** | | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.98 4. | **RIDE LONESOME 1-H - R1, JAMES CLAYTON VICK, 22 AUBURN RIDGE, SPRING, TX, 78070** | **Royalty Interest** | Unknown | Unknown |
| 55.98 5. | **RIDE LONESOME 1-H - R1, VIK RANCH, LLC, 7680 GREENCREST CIR, BASTROP, LA, 71220** | **Royalty Interest** | Unknown | Unknown |
| 55.98 6. | **RIDE LONESOME 1-H - R1, PATRICK W WALLACE, 10299 JACKRABBIT LN, BRYAN, TX, 77808-4027** | **Royalty Interest** | Unknown | Unknown |
| 55.98 7. | **RIDE LONESOME 1-H - R1, IRIS PAULINE WALLACE BY, CINDY WALLACE MCMORRAN, AIF, PO BOX 550469, HOUSTON, TX, 77255-0469** | **Royalty Interest** | Unknown | Unknown |
| 55.98 8. | **RIDE LONESOME 1-H - R1, MADGE WALLACE, C/O ROBERT NETTLES, 1218 MARILYN JANE LANE, ROCKWALL, TX, 75087** | **Royalty Interest** | Unknown | Unknown |
| 55.98 9. | **RIDE LONESOME 1-H - R1, THOMAS WILLIAM WALLACE, 15119 Jones Road, Houston, TX, 77070** | **Royalty Interest** | Unknown | Unknown |
| 55.99 0. | **RIDE LONESOME 1-H - R1, PATSY L. LANGFORD, 9075 CR 174, ANDERSON, TX, 77830** | **Royalty Interest** | Unknown | Unknown |
| 55.99 1. | **RIDE LONESOME 1-H - R1, BOBBY JOE TRANT, 13769 FM 244, IOLA, TX, 77861-3673** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.99 2. | **RIDE LONESOME 1-H - R1, ROBIN TRANT JOHNSON, PO BOX 130, IOLA, TX, 77861** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.99 3. | **RIDE LONESOME 1-H - R1, CHRISTOPHER G. KAHN, 8826 Kona Way, Orangevale, CA, 95662** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.99 4. | **RIDE LONESOME 1-H - R1, ROBERTA A. KAHN, 5372 LAUREL DRIVE, CONCORD, CA, 94521** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.99 5. | **RIDE LONESOME 1-H - R1, CHARLES E BEENE, 22 MIKE BETH CIRCLE, HUNTSVILLE, TX, 77320** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.99 6. | **RIDE LONESOME 1-H - R1, MYRON M BEENE, 14390 FM 244, IOLA, TX, 77861** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.99 7. | **RIDE LONESOME 1-H - R1, JERALD H BEENE, 183 TANGLEWOOD DR, HUNTSVILLE, TX, 77320** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.99 8. | **RIDE LONESOME 1-H - R1, KENNETH N BEENE, 3310 TEXANA COURT, ROUND ROCK, TX, 78681** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.99 9. | **RIDE LONESOME 1-H - R1, LYNDEL N BEENE JR, 1425 BIRDSALL ST, HOUSTON, TX, 77007** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.10 00. | **RIDE LONESOME 1-H - R1, LAURIE ROMAN, 4301 PARNELL, COLLEGE STATION, TX, 77845** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.10 01. | **RIDE LONESOME 1-H - R1, LISA LUNSFORD, 503 DEXTER DR, COLLEGE STATION, TX, 77840** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.10 02. | **RIDE LONESOME 1-H - R1, RICHARD KIRK MOSS, 17 SCATTERED OAKS, HUNTSVILLE, TX, 77320** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.10 03. | **RIDE LONESOME 1-H - R1, CYNTHIA KAY MOSS BARKER, 2007 GENEY STREET, BRENHAM, TX, 77833** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.10 04. | **RIDE LONESOME 1-H - R1, MARK LEON HALE, 2925 GULF FWY SOUTH, STE B BOX 517, LEAGUE CITY, TX, 77573** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.10 05. | **RIDE LONESOME 1-H - R1, REBECCA A HALE FISHER, 6505 GEISLER CROSSING LANE, DICKINSON, TX, 77539-1158** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.10 06. | **RIDE LONESOME 1-H - R1, BRADIE BYRON HICKS, 9533 CR 173, IOLA, TX, 77861** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.10 07. | **RIDE LONESOME 1-H - R1, DAVID AND DENA GASKIN, 10592 CR 175, IOLA, TX, 77861** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.10 08. | **RIDE LONESOME 1-H - R1, LESLIE PROSKE, 3904 AMANDA ST, DICKINSON, TX, 77539** | **Royalty Interest** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.10 09. | **RIDE LONESOME 1-H - R1, LEONA LEE WELLS, 303 ARROWDALE DR, HOUSTON, TX, 77037** | **Royalty Interest** | Unknown | Unknown |
| 55.10 10. | **RIDE LONESOME 1-H - R1, EDDIE JOHN PROSKE, 13200 ROYAL SHORES DR, CONROE, TX, 77303** | **Royalty Interest** | Unknown | Unknown |
| 55.10 11. | **RIDE LONESOME 1-H - R1, DAVID PROSKE, 723 ELLENA RD, HOUSTON, TX, 77076** | **Royalty Interest** | Unknown | Unknown |
| 55.10 12. | **RIDE LONESOME 1-H - R1, THOMAS J SIMMONS (LIFE ESTATE), 603 CR 3017, DAYTON, TX, 77535** | **Royalty Interest** | Unknown | Unknown |
| 55.10 13. | **RIDE LONESOME 1-H - R1, MIRIMAR EAGLEBINE LLC, 4143 MAPLE AVE STE 300, DALLAS, TX, 75219** | **Royalty Interest** | Unknown | Unknown |
| 55.10 14. | **RIDE LONESOME 1-H - R1, CORONADO RESOURCES 2013 LP, 3811 TURTLE CREEK BLVD, STE 1800, DALLAS, TX, 75219** | **Royalty Interest** | Unknown | Unknown |
| 55.10 15. | **RIDE LONESOME 1-H - R1, CONCHO ROYALTY COMPANY LP, 4925 GREENVILLE AVE STE 500, DALLAS, TX, 75206** | **Royalty Interest** | Unknown | Unknown |
| 55.10 16. | **RIDE LONESOME 1-H - R1, TOMMY HOLIDY, PO BOX 4275, PALESTINE, TX, 75802** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.10 17. | **RIDE LONESOME 1-H - R1, JOHNNIE STANLEY WHIDDON, 1875 JACKSON LEAGUE CIR, BRENHAM, TX, 77833** | **Royalty Interest** | Unknown | Unknown |
| 55.10 18. | **RIDE LONESOME 1-H - R1, WILLIAM EDWARD WHIDDON JR, PO BOX 111, CHAPPELL HILL, TX, 77426** | **Royalty Interest** | Unknown | Unknown |
| 55.10 19. | **RIDE LONESOME 1-H - R1, TERRI ANN ELLISON, PO BOX 22, CHAPPELL HILL, TX, 77426** | **Royalty Interest** | Unknown | Unknown |
| 55.10 20. | **RIDE LONESOME 1-H - R1, ROBERT OLIN WHIDDON, 1400 S PARK ST, BRENHAM, TX, 77833** | **Royalty Interest** | Unknown | Unknown |
| 55.10 21. | **RIDE LONESOME 1-H - R1, MARGARET MICHELE GROSSAINT, 2916 CAMILLE DR., COLLEGE STATION, TX, 77845** | **Royalty Interest** | Unknown | Unknown |
| 55.10 22. | **RIDE LONESOME 1-H - R1, TED H. YORK LIFE ESTATE, 4541 LAKE POINTE AVE., BATON ROUGE, LA, 70817** | **Royalty Interest** | Unknown | Unknown |
| 55.10 23. | **RIDE LONESOME 1-H - R1, BARRY L. GROSSBACH, TRUSTEE, OF THE REVOCABLE TRUST FOR MDH MINERALS, 446 S 43RD ST., PHILADELPHIA, PA, 19104** | **Royalty Interest** | Unknown | Unknown |
| 55.10 24. | **RIDE LONESOME 1H 1H-42185308790100** | **Working Interest in Oil and Gas Well** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|--------|---------------------------|--|----------------------------|--|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.10 25. | **RIPTOE ETHEL 1H 1H-42041319660000** | **Working Interest in Oil and Gas Well** | Unknown | Unknown |
| 55.10 26. | **THOMAS RANCH #1H - R1, WARD N. ADKINS, JR., 5519 TUPPER LAKE, HOUSTON, TX, 77056** | **Royalty Interest** | Unknown | Unknown |
| 55.10 27. | **THOMAS RANCH #1H - R1, AGATHA BUSA, BOX 26, HWY 30 EAST, , ROANS PRAIRIE, TX, 77875** | **Royalty Interest** | Unknown | Unknown |
| 55.10 28. | **THOMAS RANCH #1H - R1, DRAGO DAIC, 12777 JONES RD STE 210, HOUSTON, TX, 77070** | **Royalty Interest** | Unknown | Unknown |
| 55.10 29. | **THOMAS RANCH #1H - R1, H. MICHAEL HEISEY, PO BOX 28055, AUSTIN, TX, 78755** | **Royalty Interest** | Unknown | Unknown |
| 55.10 30. | **THOMAS RANCH #1H - R1, BILL JAEHNE, PO BOX 704, GIDDINGS, TX, 78942** | **Royalty Interest** | Unknown | Unknown |
| 55.10 31. | **THOMAS RANCH #1H - R1, MARK A. JAEHNE, PO BOX 726, GIDDINGS, TX, 78942** | **Royalty Interest** | Unknown | Unknown |
| 55.10 32. | **THOMAS RANCH #1H - R1, QUARTZ ROYALTY LLC, PO BOX 1433, CHICKASHA, OK, 73023** | **Royalty Interest** | Unknown | Unknown |
| 55.10 33. | **THOMAS RANCH #1H - R1, RCPTX, LTD., 777 TAYLOR ST, STE 810, FORT WORTH, TX, 76102** | **Royalty Interest** | Unknown | Unknown |

| Debtor | **Eyrie Holdings, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 55.10 34. | **THOMAS RANCH #1H - R1, MARILYN S TAYLOR, 12827 ROLING VALLEY DR, CYPRESS, TX, 77429** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.10 35. | **THOMAS RANCH #1H - R1, ROBERT H TAYLOR, 12827 ROLLING VALLEY DR, CYPRESS, TX, 77429** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.10 36. | **THOMAS RANCH #1H - R1, WESTSTAR OIL & GAS INC, 1601 E 19TH, EDMOND, OK, 73013** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.10 37. | **THOMAS RANCH #1H - R1, LEONARD LOUKANIS, 3006 CAROLYN, BACLIFF, TX, 77518** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.10 38. | **THOMAS RANCH #1H - R1, MARK L SHIDLER INC, 1313 CAMPBELL RD,STE D, HOUSTON, TX, 77055-6429** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.10 39. | **THOMAS RANCH #1H - R1, HOWARD BAKER YOUNG, PO BOX 20608, HOUSTON, TX, 77225** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.10 40. | **THOMAS RANCH #1H - R1, ZEUS PETROLEUM, PO BOX 458, BELLAIRE, TX, 77402-0458** | **Royalty Interest** | **Unknown** | **Unknown** |
| 55.10 41. | **THOMAS RANCH 1H 1H-42185306460200** | **Working Interest in Oil and Gas Well** | **Unknown** | **Unknown** |
| 55.10 42. | **WEISS UNIT 1 1-42477309620100** | **Working Interest in Oil and Gas Well** | **Unknown** | **Unknown** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | | |
|---|---|---|---|---|---|
| 55.10 43. | **Moss Creek Unit #1 - R1, Eagle Valley Energy Partners LLC, 3698 Ranch Rd 620 S, Suite 111, Austin, TX, 78738** | **Royalty Interest** | **Unknown** | | **Unknown** |
| 55.10 44. | **POWELL UNIT WELL 1H - R1, MARGIE SCHWARTZ STARKE, 6001 KELSING COVE, AUSTIN, TX 78835** | **Royalty Interest** | **Unknown** | | **Unknown** |

| 56. | **Total of Part 9.**<br>Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.<br>Copy the total to line 88. | **$0.00** |
|---|---|---|

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
    ■ No
    ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

    ■ No.  Go to Part 11.
    ☐ Yes Fill in the information below.

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ■ No.  Go to Part 12.
    ☐ Yes Fill in the information below.

| Debtor | **Eyrie Holdings, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $250.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*..........................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $250.00 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $250.00 |

**Fill in this information to identify the case:**

Debtor name  **Eyrie Holdings, LLC**

United States Bankruptcy Court for the:  WESTERN DISTRICT OF TEXAS

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

### Part 1:    List Creditors Who Have Secured Claims

| | | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim. | | | |

**2.1  AB Eagle Holdings, LLC**
Creditor's Name

**1345 Avenue of the Americas**
**New York, NY 10105**
Creditor's mailing address

_____
Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Lien on all Assets**

**Describe the lien**

**Is the creditor an insider or related party?**
☐ No
☑ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$830,000.00          $830,000.00

**3.  Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**     $830,000.00

### Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

**Fill in this information to identify the case:**

Debtor name **Eyrie Holdings, LLC**

United States Bankruptcy Court for the: WESTERN DISTRICT OF TEXAS

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims 12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address | **Unknown** | **$0.00** |

| | |
|---|---|
| **Internal Revenue Service Centralized Insolvency Operations P.O. Box 7346 Philadelphia, PA 19101** | As of the petition filing date, the claim is: *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed |
| Date or dates debt was incurred | Basis for the claim:<br>**Taxes** |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes |

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.2** | Priority creditor's name and mailing address | **Unknown** | **$0.00** |

| | |
|---|---|
| **Texas Comptroller of Public Accounts Revenue Accounting Div- BK Section P.O. Box 12548, MC-008 Austin, TX 78711** | As of the petition filing date, the claim is: *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed |
| Date or dates debt was incurred | Basis for the claim:<br>**Taxes** |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes |

| Debtor | **Eyrie Holdings, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**2.3**

Priority creditor's name and mailing address

**Texas Workforce Commission**
**TWC Building - Regulatory**
**Integrity Div.**
**101 East 15th Street**
**Austin, TX 78778**

Date or dates debt was incurred

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:

Is the claim subject to offset?
- ■ No
- ☐ Yes

<u>Unknown</u>        <u>Unknown</u>

---

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

3.   List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | **Amount of claim** |
|---|---|---|

**3.1**

Nonpriority creditor's name and mailing address

**Eagle Valley Development, LLC**
**13413 Galleria Circle, Suite Q-100**
**Austin, TX 78738**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:   **Intercompany Payable**

Is the claim subject to offset? ■ No ☐ Yes

**$40,730,740.22**

**3.2**

Nonpriority creditor's name and mailing address

**Eagle Valley Energy Partners, LLC**
**13413 Galleria Circle, Suite Q-100**
**Austin, TX 78738**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:   **Intercompany Payable**

Is the claim subject to offset? ■ No ☐ Yes

**$23,957,244.18**

**3.3**

Nonpriority creditor's name and mailing address

**EPA - Region 6**
**Attn: Bankruptcy Division**
**1201 Elm Street, Suite 500**
**Dallas, TX 75270**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

**3.4**

Nonpriority creditor's name and mailing address

**TCEQ**
**Attn: BKCY Division**
**P.O. Box 13087**
**Austin, TX 78711**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

**3.5**

Nonpriority creditor's name and mailing address

**Texas Railroad Commission**
**Enforcement Division**
**Office of General Counsel**
**P.O. Box 12967**
**Austin, TX 78711**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

| Debtor | **Eyrie Holdings, LLC** | Case number (if known) | |
|--------|-------------------------|------------------------|---|
| | Name | | |

## Part 3:   List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|--------------------------|---------------------------------------------------------------------------|------------------------------------------|

## Part 4:   Total Amounts of the Priority and Nonpriority Unsecured Claims

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $                        0.00 |
| **5b. Total claims from Part 2** | 5b.  +  $ | 64,687,984.40 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c.  $ | 64,687,984.40 |

| Fill in this information to identify the case: |
|---|

Debtor name   **Eyrie Holdings, LLC**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF TEXAS

Case number (if known)  _____

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.  State what the contract or lease is for and the nature of the debtor's interest **Security Agreement** <br><br> State the term remaining <br><br> List the contract number of any government contract | **AB Eagle Holdings, LLC** <br> **1345 Avenue of the Americas** <br> **New York, NY 10105** |
| 2.2.  State what the contract or lease is for and the nature of the debtor's interest **Acquisition and Development Agreement** <br><br> State the term remaining <br><br> List the contract number of any government contract | **Border to Border #1, LP** <br> **3698 RR 620 South, Suite 113** <br> **Austin, TX 78738** |
| 2.3.  State what the contract or lease is for and the nature of the debtor's interest **Deja Vu Prospect Development Agreement** <br><br> State the term remaining <br><br> List the contract number of any government contract | **Border to Border #1, LP** <br> **3698 RR 620 South, Suite 113** <br> **Austin, TX 78738** |
| 2.4.  State what the contract or lease is for and the nature of the debtor's interest **Acquisition and Development Agreement** <br><br> State the term remaining <br><br> List the contract number of any government contract | **Border to Border Exploration, LLC** <br> **3698 RR 620 South, Suite 113** <br> **Austin, TX 78738** |

| Debtor 1 | **Eyrie Holdings, LLC** | | | Case number *(if known)* | |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.5.** State what the contract or lease is for and the nature of the debtor's interest | **Deja Vu Prospect Development Agreement** |
| State the term remaining | |
| List the contract number of any government contract | **Border to Border Exploration, LLC**<br>**3698 RR 620 South, Suite 113**<br>**Austin, TX 78738** |
| **2.6.** State what the contract or lease is for and the nature of the debtor's interest | **Acquisition and Development Agreement** |
| State the term remaining | |
| List the contract number of any government contract | **BTE ENERGY LLC**<br>**3001 RR 620 South**<br>**Suite 321**<br>**AUSTIN, TX 78738-6887** |
| **2.7.** State what the contract or lease is for and the nature of the debtor's interest | **Deja Vu Prospect Development Agreement** |
| State the term remaining | |
| List the contract number of any government contract | **BTE ENERGY LLC**<br>**3001 RR 620 South**<br>**Suite 321**<br>**AUSTIN, TX 78738-6887** |
| **2.8.** State what the contract or lease is for and the nature of the debtor's interest | **Pipeline Easement Contract** |
| State the term remaining | |
| List the contract number of any government contract | **Candler Ranch, LLC**<br>**10500 CR 175**<br>**Iola, TX 77861** |
| **2.9.** State what the contract or lease is for and the nature of the debtor's interest | **Acquisition and Development Agreement** |
| State the term remaining | |
| List the contract number of any government contract | **Chandraco, LP**<br>**1841 Broken Bend Drive**<br>**Westlake, TX 76262** |

| Debtor 1 | **Eyrie Holdings, LLC** | | | Case number *(if known)* | |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.10.** State what the contract or lease is for and the nature of the debtor's interest **Acquisition and Development Agreement** | |
| State the term remaining | **DW Energy Group, LLC** **104 DECKER CT** **Suite 300** **Irving, TX 75062-2757** |
| List the contract number of any government contract | |
| **2.11.** State what the contract or lease is for and the nature of the debtor's interest **Deja Vu Prospect Development Agreement** | |
| State the term remaining | **DW Energy Group, LLC** **104 DECKER CT** **Suite 300** **Irving, TX 75062-2757** |
| List the contract number of any government contract | |
| **2.12.** State what the contract or lease is for and the nature of the debtor's interest **Settlement Agreement** | |
| State the term remaining | **DW Energy Group, LLC** **104 DECKER CT** **Suite 300** **Irving, TX 75062-2757** |
| List the contract number of any government contract | |
| **2.13.** State what the contract or lease is for and the nature of the debtor's interest **Deja Vu Prospect Development Agreement** | |
| State the term remaining | **Eagle Valley Operating, LLC** **13413 Galleria Circle, Suite Q-100** **Austin, TX 78738** |
| List the contract number of any government contract | |
| **2.14.** State what the contract or lease is for and the nature of the debtor's interest **Management Services Agreement** | |
| State the term remaining | **Eagle Valley Operating, LLC** **13413 Galleria Circle, Suite Q-100** **Austin, TX 78738** |
| List the contract number of any government contract | |

Debtor 1  **Eyrie Holdings, LLC**                                          Case number *(if known)* _____
_____
First Name          Middle Name          Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **Deja Vu Prospect Development Agreement** | |
|---|---|---|---|
| | State the term remaining | | **H3E, LLC** |
| | List the contract number of any government contract | | **14 FLORENCE CT**<br>**San Antonio, TX 78257-1685** |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **Acquisition and Development Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Hasinai Development, LLC** |
| | List the contract number of any government contract | | **3698 RR 620 S**<br>**Suite 113**<br>**Austin, TX 78738-6811** |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **Deja Vu Prospect Development Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Hickson Energy Corporation** |
| | List the contract number of any government contract | | **403 HAZELTINE DR**<br>**Lakeway, TX 78734** |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **Deja Vu Prospect Development Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Huang & Thompson Investments, LLC** |
| | List the contract number of any government contract | | **5900 Balcones Drive, Suite 100**<br>**Austin, TX 78731** |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Acquisition and Development Agreement** | |
|---|---|---|---|
| | State the term remaining | | **MBOE, Inc.** |
| | List the contract number of any government contract | | **1020 E LEVEE ST**<br>**Suite 130**<br>**Dallas, TX 75207-4032** |

| Debtor 1 | **Eyrie Holdings, LLC** | | | Case number *(if known)* | |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **Acquisition, Development, and Area of Mutual Interest Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Meredith Land & Minerals Company** |
| | | | **1001 MCKINNEY ST** |
| | List the contract number of any government contract | | **Suite 2200** |
| | | | **Houston, TX 77002** |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **Acquisition and Development Agreement** | |
|---|---|---|---|
| | State the term remaining | | **New Dawn Energy, LLC** |
| | | | **3100 S GESSNER** |
| | List the contract number of any government contract | | **Suite 105** |
| | | | **Houston, TX 77063** |

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | **Deja Vu Prospect Development Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Playmoore Venures, LLC** |
| | | | **5891 STATE HIGHWAY 119** |
| | List the contract number of any government contract | | **Gillett, TX 78116-4519** |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | **Acquisition and Development Agreement** | |
|---|---|---|---|
| | State the term remaining | | **RJH ENERGY, LTD.** |
| | | | **3001 RR 620 South** |
| | List the contract number of any government contract | | **Suite 322** |
| | | | **AUSTIN, TX 78738-6887** |

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | **Deja Vu Prospect Development Agreement** | |
|---|---|---|---|
| | State the term remaining | | **RJH ENERGY, LTD.** |
| | | | **3001 RR 620 South** |
| | List the contract number of any government contract | | **Suite 322** |
| | | | **AUSTIN, TX 78738-6887** |

Debtor 1    **Eyrie Holdings, LLC**                                                    Case number *(if known)* _____
     First Name     Middle Name     Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | **Acquisition, Development, and Area of Mutual Interest Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Rock House Resources, LLC**<br>**3973 W. Vickery**<br>**Suite 101**<br>**Fort Worth, TX 76107** |
| | List the contract number of any government contract | | |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | **Deja Vu Prospect Development Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Shepherd Royalty, LLC**<br>**5949 SHERRY LANE SUITE 1175**<br>**Dallas, TX 75225** |
| | List the contract number of any government contract | | |

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | **Acquisition and Development Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Two Rivers Energy Investors, LP**<br>**3698 Ranch Rd 620 South**<br>**Suite 113**<br>**Austin, TX 78738** |
| | List the contract number of any government contract | | |

**Fill in this information to identify the case:**

Debtor name    **Eyrie Holdings, LLC**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF TEXAS

Case number (if known)    _____

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Eagle Valley Development, LLC** | **13413 Galleria Circle, Suite Q-100 Austin, TX 78738** | **AB Eagle Holdings, LLC** | ■ D   **2.1**<br>☐ E/F _____<br>☐ G _____ |
| 2.2 | **Eagle Valley Energy Partners LLC** | **13413 Galleria Circle, Suite Q-100 Austin, TX 78738** | **AB Eagle Holdings, LLC** | ■ D   **2.1**<br>☐ E/F _____<br>☐ G _____ |
| 2.3 | **Eagle Valley Minerals, LLC** | **13413 Galleria Circle, Suite Q-100 Austin, TX 78738** | **AB Eagle Holdings, LLC** | ■ D   **2.1**<br>☐ E/F _____<br>☐ G _____ |
| 2.4 | **Eyrie Mineral Holdings, LP** | **13413 Galleria Circle, Suite Q-100 Austin, TX 78738** | **AB Eagle Holdings, LLC** | ■ D   **2.1**<br>☐ E/F _____<br>☐ G _____ |

**Fill in this information to identify the case:**

Debtor name     **Eyrie Holdings, LLC**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF TEXAS

Case number (if known)    _____

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1:    Income

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2023** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$0.00** |
| **For prior year:**<br>From **1/01/2022** to **12/31/2022** | ☐ Operating a business<br>■ Other   **Oil Income - WI** | **$252,706.00** |
| **For prior year:**<br>From **1/01/2022** to **12/31/2022** | ☐ Operating a business<br>■ Other   **Oil Income - Accrued** | **$-3,217.00** |
| **For prior year:**<br>From **1/01/2022** to **12/31/2022** | ☐ Operating a business<br>■ Other   **Gas Income - WI** | **$1,217,126.00** |
| **For prior year:**<br>From **1/01/2022** to **12/31/2022** | ☐ Operating a business<br>■ Other   **Gas Income - RI** | **$15,015.00** |
| **For prior year:**<br>From **1/01/2022** to **12/31/2022** | ☐ Operating a business<br>■ Other   **Gas Income - Accrued** | **$164,084.00** |
| **For prior year:**<br>From **1/01/2022** to **12/31/2022** | ☐ Operating a business<br>■ Other   **NGL Income - WI** | **$51,747.00** |
| **For prior year:**<br>From **1/01/2022** to **12/31/2022** | ☐ Operating a business<br>■ Other   **NGL Income - RI** | **$175.00** |

| Debtor | **Eyrie Holdings, LLC** | Case number *(if known)* | |
|---|---|---|---|

| **Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year** | **Sources of revenue** Check all that apply | **Gross revenue** (before deductions and exclusions) |
|---|---|---|
| **For prior year:** From **1/01/2022** to **12/31/2022** | ☐ Operating a business ■ Other  **NGL Income - Accrued** | **$-1,598.00** |
| **For year before that:** From **1/01/2021** to **12/31/2021** | ☐ Operating a business ■ Other  **OIL INCOME - WI** | **$91,672.00** |
| **For year before that:** From **1/01/2021** to **12/31/2021** | ☐ Operating a business ■ Other  **OIL INCOME - ACCRUED** | **$-4,407.00** |
| **For year before that:** From **1/01/2021** to **12/31/2021** | ☐ Operating a business ■ Other  **GAS INCOME - WI** | **$1,662,739.00** |
| **For year before that:** From **1/01/2021** to **12/31/2021** | ☐ Operating a business ■ Other  **GAS INCOME - RI** | **$6,507.00** |
| **For year before that:** From **1/01/2021** to **12/31/2021** | ☐ Operating a business ■ Other  **GAS INCOME - ACCRUED** | **$105,730.00** |
| **For year before that:** From **1/01/2021** to **12/31/2021** | ☐ Operating a business ■ Other  **NGL INCOME - WI** | **$22,851.00** |
| **For year before that:** From **1/01/2021** to **12/31/2021** | ☐ Operating a business ■ Other  **NGL INCOME - ACCRUED** | **$-7.00** |

2. **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | **Description of sources of revenue** | **Gross revenue from each source** (before deductions and exclusions) |
|---|---|---|

**Part 2:  List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

■ None.

| **Creditor's Name and Address** | **Dates** | **Total amount of value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|

| Debtor | Eyrie Holdings, LLC | Case number *(if known)* | |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See SOFA #30** | | **$0.00** | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:  Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

■ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:  Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:  Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

Debtor   **Eyrie Holdings, LLC**                                    Case number *(if known)* _____

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ■ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

---

**Part 7:    Previous Locations**

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

    ■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

---

**Part 8:    Health Care Bankruptcies**

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:    Personally Identifiable Information**

| Debtor | Eyrie Holdings, LLC | Case number *(if known)* | |
|---|---|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10:  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

## Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

## Part 12:  Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a

| Debtor | **Eyrie Holdings, LLC** | Case number *(if known)* | |
|---|---|---|---|

similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:  Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  **Kelli Poole**<br>**2430 Stone Castle Circle**<br>**College Station, TX 77845** | **11/2018-07/2021** |
| 26a.2.  **James A. Wilkins**<br>**4006 Eck Lane**<br>**Austin, TX 78734** | **05/2020-01/2022** |
| 26a.3.  **Laurel Vance**<br>**710 Deer Creek Circle**<br>**Dripping Springs, TX 78620** | **11/2018-Current** |
| 26a.4.  **Jim Griffin**<br>**9687 East Arbor Place**<br>**Englewood, CO 80111** | **1/18/2022-Current** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

| Debtor | Eyrie Holdings, LLC | Case number (if known) | |
|---|---|---|---|

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. **BDO USA LLP**<br>**515 Congress Avenue**<br>**Suite 2600**<br>**Austin, TX 78701** | **10/2020-05/2021** |

| Name and address | Date of service From-To |
|---|---|
| 26b.2. **Weaver & Tidwell LLP**<br>**2821 W 7th St**<br>**Fort Worth, TX 76107** | **10/2021-06/2022** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Laurel Vance**<br>**710 Deer Creek Circle**<br>**Dripping Springs, TX 78620** | **11/2018-Current** |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. **AB Energy Opportunity Fund**<br>**501 Commerce Street**<br>**Nashville, TN 37203** |
| 26d.2. **Travelers**<br>**4650 Westway Park Boulevard**<br>**Houston, TX 77041** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Matthew J. Telfer | 13413 Galleria Circle, Suite Q-100<br>Austin, TX 78738 | CEO | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Gary Barton | 909 Fannin St, Suite 4000<br>Houston, TX 77010 | Chief Restructuring Officer | |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in

Debtor   **Eyrie Holdings, LLC**                                    Case number *(if known)*

control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐   No
☑   Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| David T. Martineau | 2907 Navidad Cove Austin, TX 78735 | President | 11/2018-04/2021 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Mark J. Helmueller | 13413 Galleria Circle Building Q, Suite 100 Austin, TX 78738 | General Counsel | 11/2018-11/2022 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐   No
☑   Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | **Eagle Valley Development, LLC** 13413 Galleria Circle Building Q, Suite 100 Austin, TX 78738 | -$616,991.67 | 01/13/2023 | Generated Offset-Affil JIB Payable |
| | Relationship to debtor Related Entity | | | |
| 30.2 | **Eagle Valley Development, LLC** 13413 Galleria Circle Building Q, Suite 100 Austin, TX 78738 | -$544,699.13 | 01/13/2023 | Generated Offset-JIB Create from APJE Affil JIB Receivable |
| | Relationship to debtor Related Entity | | | |
| 30.3 | **Eagle Valley Development, LLC** 13413 Galleria Circle Building Q, Suite 100 Austin, TX 78738 | -$1,509,070.67 | 01/13/2023 | InterCompany Offset Entry |
| | Relationship to debtor Related Entity | | | |

Debtor   **Eyrie Holdings, LLC**                                                          Case number *(if known)*

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.4. **Eagle Valley Development, LLC** **13413 Galleria Circle** **Building Q, Suite 100** **Austin, TX 78738** | **$1,433,810.63** | **01/13/2023** | **Generated Offset-Affil Revenue Receivable** |
| **Relationship to debtor** **Related Entity** | | | |
| 30.5. **Eagle Valley Development, LLC** **13413 Galleria Circle** **Building Q, Suite 100** **Austin, TX 78738** | **$4,631.13** | **01/13/2023** | **Revenue Payment Offset-Affil Revenue Receivable** |
| **Relationship to debtor** **Related Entity** | | | |
| 30.6. **Eagle Valley Energy Partners LLC** **13413 Galleria Circle** **Bldg Q, Suite 100** **AUSTIN, TX 78738** | **$0.00** | | **InterCompany Offset Entry** |
| **Relationship to debtor** **Related Entity** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Eagle Valley Operating, LLC** | **EIN:   92-1483103** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

| Debtor | **Eyrie Holdings, LLC** | Case number *(if known)* | |
|---|---|---|---|

---

**Part 14:**  Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **January 27, 2023**

**/s/ Gary Barton**                                                    **Gary Barton**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor   **Chief Restructuring Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

# United States Bankruptcy Court
## Western District of Texas

In re  **Eyrie Holdings, LLC**

Debtor(s)

Case No. _____

Chapter  **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Eagle Valley Energy Partners LLC**<br>**13413 Galleria Circle**<br>**Bldg Q, Suite 100**<br>**AUSTIN, TX 78738** | | **100%** | **Ownership Interest** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

    I, the **Chief Restructuring Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **January 27, 2023**

Signature  **/s/ Gary Barton**

                   **Gary Barton**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

# United States Bankruptcy Court
## Western District of Texas

In re  **Eyrie Holdings, LLC**

Debtor(s)

Case No.

Chapter  **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:  **January 27, 2023**

**/s/ Gary Barton**
**Gary Barton**/**Chief Restructuring Officer**
Signer/Title

.

AB Eagle Holdings, LLC
1345 Avenue of the Americas
New York, NY 10105


Adrian Janak
8814 Honeysuckle Trail
Austin, TX 78759


Ahmed-Hardey, Dana Lynne
504 BERWICK DR
BRANDON, MS 39047


ALICE ELIZABETH GINTZ GATES
738 ROBINSON STREET
Pembroke, NH 03275


AMOS MARTIN
4916 EAST MAIN
NACOGDOCHES, TX 75961


ANDREA BRYANT
36126 US HWY 72
HOLLYWOOD, AL 35752


ANN TAYLOR AKA MISSY TAYLOR
2917 DARTMOUTH
PLANO, TX 75075


ANNA M B TUCKER
PO BOX 466
PURCELL, OK 73080


AUBREY LYNN STONE
4248 FM 1275
NACOGDOCHES, TX 75961


Baker, Edward B.
2615 CALDER AVE. SUITE 1050
BEAUMONT, TX 77702


Baker: Thomas E. Baker, II, Revocable Tr
Thomas E. Baker, II and Edward B. Baker,
BY AND THROUGH EDWARD B. BAKER
BEAUMONT, TX 77702

BARBARA P. BAKER
16 WOODLAND ROAD
JAMAICA PLAIN, MA 02130


BDO USA LLP
515 Congress Avenue
Suite 2600
Austin, TX 78701


Beakley, Barbara Faye,
by John C. Beakley as Attorney-In-Fact
229 PARK AVE
DEL RIO, TX 78840


Beall, James F., IV
5757 EASTERLING DR
BRYAN, TX 77808


Beall, William Lloyd
5702 W. HANOVER AVE
DALLAS, TX 75209


BERNADETTE MARIANNE HART
P.O. BOX 830308
DALLAS, TX 75283


Beverly Janak Bayes
12626 Eagle Nest Drive
Buda, TX 78610


BILL JAEHNE
PO BOX 704
GIDDINGS, TX 78942


Billy & Dorothy Tucker Properties, Ltd.,
by: Theodora Tucker Butts, General Partn
5656 FAIRFAX DRIVE
FRISCO, TX 75034


Blake Janak
2419 Rose Hollow Drive
Katy, TX 77450

Bobbie J. Cook
2839 US Highway 77A N
Yoakum, TX 77995


BOKF, NA, as Agent for Decades, LLC,
Conservator for Patti Ploeger Britt
P.O. Box 3499
Tulsa, OK 74101


BONNIE SUE EDMUND
603 REGENCY DR
LONGVIEW, TX 75604-3434


Border to Border #1, LP
3698 RR 620 South, Suite 113
Austin, TX 78738


Border to Border Exploration, LLC
3698 RR 620 South, Suite 113
Austin, TX 78738


Bostick, Jr., William H.
901 MARYLAND AVE.
KENNER, LA 70062


Browne: Patricia Hudson Browne and and h
by/through appointed Receiver, Elizabeth
101 W MAIN STE 120
NACOGDOCHES, TX 75961


BTE ENERGY LLC
3001 RR 620 South
Suite 321
AUSTIN, TX 78738-6887


Bulloch, Jean Covington
C/O GEORGE JACKSON
LAUREL, MS 39440


Bultman, Anthony F., IV
5656 FAIRFAX DRIVE
COVINGTON, LA 75034

Bultman, Daniel H.
339 HOMESTEAD AVE.
METAIRE, LA 00070-0005


Bultman, Ellis J.
1525 LOUISIANA AVE
NEW ORLEANS, LA 70115


Bultman, Grayson I.
1351 CHOCTAW STREET
METAIRE, LA 70005


Bultman, Gwyther
277 19TH STREET
BROOKLYN, NY 11215


Bultman, Tristan D.
124 E 79TH STREET APT 6C
NEW YORK, NY 10075


Candler Ranch, LLC
10500 CR 175
Iola, TX 77861


Caprock Energy, LLC
PO BOX 7172165
STATELINE, NV 89449


Carol J. Barre
792 Hannessee Road
Cuero, TX 77954


CAROLINE KELLER
P.O. BOX 86
BURNET, TX 78611


CARROL SPRADLEY
P.O. BOX 1537
LINDALE, TX 75771


CARROLL RATHER MCLEAN
1002 BALCKTHORNE ROAD
FORNEY, TX 75126

CFR Royalty Partners, LP
6300 RIDGLEA PLACE
Suite 950
FORT WORTH, TX 76116


CHALAINE M. FISHER
P.O. BOX 44496
SHREVEPORT, LA 71134


Chandraco, LP
1841 Broken Bend Drive
Westlake, TX 76262


Charles Layton dba THP Resources
5985 FM 2609
NACOGDOCHES, TX 75965


CHRISTIAN L. CARLBERG TR 1
2407 PELHAM DRIVE
HOUSTON, TX 77019


CLEVENGER REVOCABLE LIVING TRUST,
BY JEANNE BERGERON CLEVENGER, TRUSTEE
6501 MATTERHORN DR.
SACRAMENTO, CA 95842


COMMISSIONER OF THE GENERAL LAND OFFICE
OF THE STATE OF TEXAS (LEASE #MF119930)
P.O. BOX 12873
BRENHAM, TX 77833


CONNIE LYNN HENRY
409 CR 546
NACOGDOCHES, TX 75961


Cook, Bernie Louise Mueller
PO BOX 56429
HOUSTON, TX 77256-6429


Craig, Betsy Covington
3025 IRIS DRIVE
HOOVER, AL 35244

Cronin, Jo Anne Buvens
3413 COVEY TRAIL DRIVE
MISSOURI CITY, TX 77459-3001

Cummings, Donna Yvonne Day
2495 LANSDOWN RD
EUGENE, OR 97404

Cutshall, Hannah Davis
3811 TURTLE CREEK DRIVE
Suite 623
DALLAS, TX 75219

DAN C. JONES AND YVONNE W. JONES
30210 BRIARCREST DR.
GEORGETOWN, TX 78628

DANIEL ANDREW MILLER
AND WIFE, CHRISTI LEE MILLER
4330 ORION PLACE APT C
KAPOLEI, HI 96707

Daniels, Mark Holland
4504 ELM ST
CHEVY CHASE, MD 20815

Daniels, William Franklin
14301 ECHO BLUFF
AUSTIN, TX 78737

DARLENE MILLER MOSBY
218 FIREPLACE DR. APT 16
SANTA CLARA, IN 47579

DARREN L. COOK
P.O. BOX 212
ETOILE, TX 75944

DAVID BRINKLEY
208 MOSLEY CIRCLE NORTH
LONGVIEW, TX 75605

DAVID GLYNN MOORE
10101 BROOKSHORE LANE
PEARLAND, TX 77584

DAVID SCOTT WHITE
1620 155TH AVE NE
SNOHOMISH, WA 98290


David T. Martineau
2907 Navidad Cove
Austin, TX 78735


Davidson, Ellen Marie Buvens
1415 LAKECLIFF DRIVE
HOUSTON, TX 77077


Davis, Elsa Lynn Daniels
10915 WARWICK
HOUSTON, TX 77024


Davis, Helen Buchanan
3811 TURTLE CREEK DRIVE
DALLAS, TX 75219


Delta 08, LLC, Joseph P. DeWoody, Author
PO BOX 471365
FORT WORTH, TX 76147


Dixon, Heidi J. Illingworth
40790 ROCK MOUNTAIN DRIVE
FALLBROOK, CA 92028


DONA J. BOND
6150 CENTER ST. #1164
CLAYTON, CA 94517


DRAGO DAIC
12777 JONES RD STE 210
HOUSTON, TX 77070


DUNKERLEY FAMILY LIVING TRUST
4404 EARLY MORN
PLANO, TX 75093


DW Energy Group, LLC
104 DECKER CT
Suite 300
Irving, TX 75062-2757

Eagle Valley Development, LLC
13413 Galleria Circle, Suite Q-100
Austin, TX 78738


Eagle Valley Energy Partners LLC
13413 Galleria Circle, Suite Q-100
Austin, TX 78738


Eagle Valley Energy Partners, LLC
13413 Galleria Circle, Suite Q-100
Austin, TX 78738


Eagle Valley Minerals, LLC
13413 Galleria Circle, Suite Q-100
Austin, TX 78738


Eagle Valley Operating, LLC
13413 Galleria Circle, Suite Q-100
Austin, TX 78738


EARLINE JACOBS, ET AL
3105 SWANN STREET
NACOGDOCHES, TX 75964


EDITH P SCHROEDER
P O BOX 365 GEORGE
WEST, TX 78022


Edward's Children's Trust
ATTN: EDWARD A. BLOUNT
RINIDAD, CO 81082


ELIZABETH JOYCE MCKENZIE
1124 BRAZOS CT.
BERNALILLO, NM 87004


EMMETT  LEE SCHROEDER
10654 VEDA DR
CORPUS CHRISTI, TX 78410-2310


EPA - Region 6
Attn: Bankruptcy Division
1201 Elm Street, Suite 500
Dallas, TX 75270

Estate of Francis A. Simpson Hardeman Te
by/through appointed Receiver, Elizabeth
Cause No. C2035492, 145th District Court
101 W MAIN STE 120
NACOGDOCHES, TX 75961


EUGENE FRANCIS JOHNSON
4116 BRYN MAWR DR.
DALLAS, TX 75225


EVA NELL BOWERS
4412 POST OAK ROAD
NACOGDOCHES, TX 75965


EVELYN MOTT
2018 SHADY GROVE DR.
BOSSIER CITY, LA 71112


EYRIE MINERAL HOLDINGS LP
13413 GALLERIA CIR
BLDG Q STE 100
AUSTIN, TX 78738


Eyrie Mineral Holdings, LP
13413 Galleria Circle, Suite Q-100
Austin, TX 78738


First Church of Christ Scientists of Bea
fka First Church of Christ, Scientist of
By: Don Beaudreaux, President
2955 LOUISIANA ST
BEAUMONT, TX 77702


Fish, Jon R.
1211 SOUTH ANDERSON
ST ELWOOD, IN 46036


Fish, Roger Kent
2649 WEST 500 N.
ANDERSON, IN 46011


Fleener, Anne Marguerite
11710 GREENBAY DR
HOUSTON, TX 77024

Forsythe, Emily C.
3402 RANDOLPH RD
AUSTIN, TX 78722


Forsythe, Ryan S.
922 W WESTOVER RD
SPOKANE, WA 99218


Garrison, Katie Dimmitt
328 CORDILLERA TRACE
BOERNE, TX 78006


GARTH L. TOWNSEND AND WIFE, PATRICIA LEE
9462 COUNTY ROAD #135
KAUFMAN, TX 75142


Gary Wayne Honc
3502 Lakes of Kary Lane
Katy, TX 77493


GAYL ANN WARE CARLBERG
2407 PELHAM DRIVE
HOUSTON, TX 77019


GEORGE MILLARD, III
3511 CHIMNEY ROCK
NACOGDOCHES, TX 75965


GEORGE WILLIAM PACKARD AND WIFE, MINNIE
403 COUNTY ROAD 535
NACOGDOCHES, TX 75965


GINA BREWSTER
139 CR 230
Carthage, TX 75633


GLORIA SEELY AND HUSBAND, WALLACE SEELY
564 ANGELINA LANE
NACOGDOCHES, TX 75964


GORDON S. RATHER, JR.
200 WEST CAPITAL AVE.
Suite 2300
LITTLE ROCK, AR 72201

GRAY HAYES MCGRAW, JR.
204 POMEROY
SHREVEPORT, LA 71115


Gray: Clara Hoya Gray Testamentary Trust
P.O. BOX 2020
Tyler, TX 75710


Green, Elizabeth P.
P.O. BOX 1205 LAKE
DALLAS, TX 75065


Greenshield, Nancy H.
17818 BURNT LEAF LN
SPRING, TX 77379


Gregory and Janice Hollon
1708 Almond Drive
Mansfield, TX 76063


Gunn Minerals, LLC, By: Frontier Enterpr
its Manager, By David M. Chambers, Manag
1001 RICE MINE ROAD N
TUSCALOOSA, AL 35406


H. MICHAEL HEISEY
PO BOX 28055
AUSTIN, TX 78755


H3E, LLC
14 FLORENCE CT
San Antonio, TX 78257-1685


Hall, Bonnie Sue
3915 MOSS TREE RD.
HOUSTON, TX 77043


Hall, Rebecca Ann
5711 SUGAR HILL #57
HOUSTON, TX 77057

Hardeman: Dorothy J. Hardeman,
by/through appointed Receiver, Elizabeth
Cause No. C2035499, 145th Dist Ct, Nacog
101 W MAIN STE 120
NACOGDOCHES, TX 75961


Hardeman: Estate of Ann Lee Miller Harde
by/through appointed Receiver, Elizabeth
Cause No. C2035499, 145th Dist Ct, Nacog
101 W MAIN STE 120
NACOGDOCHES, TX 75961


Hardeman: Estate of Hunter Clay Hardeman
by/through appointed Receiver, Elizabeth
Cause No. C2035499, 145th Dist Ct, Nacog
101 W MAIN STE 120
NACOGDOCHES, TX 75961


Hardeman: Estate of Idyl Jett Hardeman,
by/through appointed Receiver, Elizabeth
Cause No. C2035499, 145th Dist Ct, Nacog
101 W MAIN STE 120
NACOGDOCHES, TX 75961


Hardeman: John Thomas Hardeman
by/through appointed Receiver, Elizabeth
Cause No. C2035499, 145th Dist Ct, Nacog
101 W MAIN STE 120
NACOGDOCHES, TX 75961


Hardeman: Mary Beth Hardeman
by/through appointed Receiver, Elizabeth
Cause No. C2035499, 145th Dist Ct, Nacog
101 W MAIN STE 120
NACOGDOCHES, TX 75961


Harris, John W. Jr
5773 WOODWAY DR.
PMB 133
HOUSTON, TX 77057


Harris, Rita
9253 WALLACE LAKE RD
SHREVEPORT, LA 71106

Hasinai Development, LLC
3698 RR 620 S
Suite 113
Austin, TX 78738-6811


HAYDEN THOMAS HOWELL
504 BIRDSONG DRIVE
LEAGUE CITY, TX 77573


HERBERT BRYAN
535 ANGELINA LANE
NACOGDOCHES, TX 75964


Hickson Energy Corporation
403 HAZELTINE DR
Lakeway, TX 78734


Holland, George E.
6829 MIDCREST DR
DALLAS, TX 75254


Holland, John G., Jr.
83 ROBINDALE CIR
CONROE, TX 77384


Holland, Loyola Paige
204 DEVONSHIRE DR
SAN ANTONIO, TX 78209


Holland, Michael Todd
8 BRETAGNE CIR
LITTLE ROCK, AR 72223


Holland, Stephyn P.
19425 HAUDE RD
SPRING, TX 77388


Homan, Rose
716 BLACKJACK NEW CHAPEL RD
COLLINS, MS 39428


Huang & Thompson Investments, LLC
5900 Balcones Drive, Suite 100
Austin, TX 78731

Hutcheson: Jepson, Elizabeth Seale, Indi
General Partner of Hutcheson Heirs Partn
PO BOX 3147
BELLAIRE, TX 77402


IMOGENE TOWNSEND CHRISTIAN PUGH AND HUSB
1581 CR 711
NACOGDOCHES, TX 75964


Internal Revenue Service
Centralized Insolvency Operations
P.O. Box 7346
Philadelphia, PA 19101


J & M Timber, Inc., By Michael G. Willia
345 LAND D DRIVE
NACOGDOCHES, TX 75961


JACQUELINE COTTINGHAM SIMMONS
C/O CHRISTOPHER R. SIMMONS
LANCASTER, CA 93536


JAMES GRIFEN VALENTINO
611 REPPERT
BACLIFF, TX 77518


JAMES KNIGHT
P O BOX 526255
MATHIS, TX 78368-1531


JAMES THOMAS ROWELL
1504 CR 555
NACOGDOCHES, TX 75961


JANE PETERS GOSSETT
401 LONGCOPE LOOP
SAN MARCOS, TX 78666


JANET R. MURPHY
2907 HUCKLEBERRY LANE
PASADENA, TX 78666


Jason P. Zissa and Marsha Zissa
1157 Bootlegger Lane
Yoakum, TX 77995

JAY WILSON TAYLOR TRUST
C/O JEFFREY A. TAYLOR
SAN ANTONIO, TX 78230

JEFFREY ANDREW TAYLOR TRUST
C/O JEFFREY A. TAYLOR
SAN ANTONIO, TX 78230

JERRY BOB SUMMERS
3796 COUNTY ROAD 538
NACOGDOCHES, TX 75961

JERRY M. JONES
18096 FM 343
CUSHING, TX 75760

JERRY W. BERTRAND AND LYNETTE BERTRAND
356 WEST COUNTY ROAD 3069
LAMPASAS, TX 76550

JESSE JAMES FOUNTAIN THERESA A. FOUNTAIN
14596 US HWY 259
NACOGDOCHES, TX 75965

JO ANNE W. GILL
15406 ICET CREEK AVENUE
BAYTOWN, TX 77523

Joe Dennis Cliffe
2620 County Road 315
Yoakum, TX 77995

John and Theresa Hillman Family Properti
PO BOX 50187
Midland, TX 79710

JOHN BRINKLEY
1021 W GARRISON STREET
CARTHAGE, TX 75633

JOHN H BARECKY
213 W 14TH ST
SHINER, TX 77984-5249

JOHN L RUTH
2702 E SHOREHAM ST
DURHAM, NC 27707


JOHN MICHAEL MOORE
2910 EAGLE ST.
HOUSTON, TX 77004


John Paul Barre
4680 US Highway 77A South
Yoakum, TX 77995


JOHN WILLIAM SKINNER
7 NORTH FLAMINGO
LA MARQUE, TX 77568


JOHNNY GRAY VALENTINO, JR.
16426 CLEARCREST DR.
ORANGE, TX 78738


JOHNNY MOORE
9040 TIMCO
NACOGDOCHES, TX 75961


JOHNNY NELSON PARKER
431 ALLEN BRANCH ROAD
WODEN, TX 75978


Jonas, Deborah Dawson
P.O. BOX 1743
P.O. BOX 1743 RMISTON, OR 97838


JONATHAN RAMEY
P.O. BOX 205
KAFMAN, TX 75142


JOYCE TOWNSEND
1012 COUNTY ROAD 134
CARTHAGE, TX 75633


JUDY O'NEAL
141 CR 1081
MINEOLA, TX 75773

JULIA MAXEY
321 CR 2245
NACOGDOCHES, TX 75961


Justice: Justice, Betty Shaw Carmody,
Life Estate with Michael Carmody, Remain
1317 S. ANDERSON
ELWOOD, IN 46036


Karl Janak
1403 Piney Creek Lane
Cedar Park, TX 78613


KARLA ROWELL
501 CR 546
VICTOR, ID 83455


KATHERINE DIMAIO
205 REDWOOD DR
MATHIS, TX 78368-1561


KATHLEEN RODRIGUEZ
P.O. BOX 993
ALCOA, TN 37701


Kenner, Vernon E.
2803 MARQUIS CIR WEST
ARLINGTON, TX 76016


KENNETH HAYDEN CLEVENGER
534 WEDGEWOOD DR.
SAN MARINO, CA 91108


KIRBY OLIVIA WARE CARLBERG TR 1
2407 PELHAM DRIVE
HOUSTON, TX 77019


KNOLLE PROPERTIES, LLC
1569 VIRGINIA RD.
LYNNWOOD, WA 98087


LARRY MARK WHITE
2210 145TH ST. SW
AUSTIN, TX 78745

LARRY PETERS
2117 TREDE DR.
AUSTIN, TX 78745


Latsos, Mary Moore
435 STACEY LANE
BOSSIER CITY, LA 71111


Lazy S Minerals, LLC,
Callum McArthur, Managing Member
P O BOX 100493
FORT WORTH, TX 76185


Lee Roy Menning and
Mary Ann Menning 2012 Irrevocable Trust
Attn: Christina Menning Utkov
Austin, TX 78746


Linda Kay Urbish
301 Ball Airport Road
Victoria, TX 77904


LINDA PARKER FOUNTAIN
572 ALLEN BRANCH ROAD
NACOGDOCHES, TX 75964


LISA LINN
P.O. BOX 44496
BOSSIER CITY, LA 71171


LLD INTERESTS, INC
1250 NE LOOP 410
SAN ANTONIO, TX 78209


Lott, Jeannie
14 SOUTH FLAMINGO ROAD
LA MARQUE, TX 77568


LOUIS PAUL DUPLECHAIN
7567 US HWY 59
NACOGDOCHES, TX 75964


Lowery, James Keith, Jr.
P.O. BOX 62
ETOILE, TX 75944

Lowery, Michael Lance
P.O. BOX 63
ETOILE, TX 75944


LOY B. AND PEGGY H. MOORE FAMILY INTERES
P.O. BOX 5872
Bossier City, LA 71171-5872


LUCILLE MARTIN
1202 MISS LUCY LN
BRENHAM, TX 77833


LUCINDA JOHNSON
P.O. BOX 1655
TAOS, NM 87571


Lukas F. Janak, Jr. and Helen Marie Jana
4893 US Highway 77A North
Yoakum, TX 77995


LYNDA FERRY
5929 SOUTH STREET
NACOGDOCHES, TX 75964


Maclennan, George
10827 CHEVY CHASE
HOUSTON, TX 77042


Madigan, Faye T.
1307 RIVERMIST DR SW
LILBURN, GA 30047


Margaret Herchek
2733 State Highway 111 West
Yoakum, TX 77995


MARIAM FRANCES DUPLECHAIN
173 DAVID HILLIS RD.
MCMINNVILLE, TN 37110


MARIE PASCALE WARE
C/O TOM ZABEL
1135 HEIGHTS BLVD
HOUSTON, TX 77008

MARILYN S TAYLOR
12827 ROLING VALLEY DR
CYPRESS, TX 77429


MARK ALLEN TAYLOR TRUST
3500 OAK GATE #3303
SAN ANTONIO, TX 78230


MARSHALL LAZARINE
5314 MOCKINGBIRD LANE
DALLAS, TX 75209


MARTHA ANN HILDEBRAND
2800 GOLD TIL
PLACERVILLE, CA 95667


Mary Ann Menning Exempt Descendant's Tru
Attn: Mary Ann Menning
Cost, TX 78614


MARY CATHERINE COWART SCHOOLEY
9229 FM 226
NACOGDOCHES, TX 75961


MARY GAYLE MCKEWEN KROCK
23819 HAMPTONSHIRE
LANE KATY, TX 77494


MATTHEW JOHNSON
196 WYKOFF DR.
VACAVILLE, CA 95688


MBOE, Inc.
1020 E LEVEE ST
Suite 130
Dallas, TX 75207-4032


McCorkle, William Shane
6652 GARRISON DR
ORANGE, TX 77630


McCorkle: John Jerry McCorkle Living Tru
Deborah G. McCorkle Duke, Successor Trus
1840 ERIN DR
VIDOR, TX 77662

McCutcheon: Estate of Currie McCutcheon,
by/through appointed Receiver, Elizabeth
Cause No. C2035499, 145th Dist Ct, Nacog
101 W MAIN STE 120
NACOGDOCHES, TX 75961


McDaniel: Sheryl Kay Holland McDaniel Re
by Sheryl Kay McDaniel, Trustee
PO BOX 2040
FLINT, TX 75762


MELBA DENISE CHISHOLM
5401 HOLLYTREE #2203
TYLER, TX 75703


Melinda Janak Ransome
1919 Chatham Trails Court
Sugar Land, TX 77479


Meredith Land & Minerals Company
1001 MCKINNEY ST
Suite 2200
Houston, TX 77002


Metzger, Connie Marie Fish
10501 OSPREY NEST DR EAST
JACKSONVILLE, FL 32357-1038


MICHAEL BRADLEY MONTES
808 CROOKED CREEK DR
NACOGDOCHES, TX 75961


Miller, James Arthur
P.O. BOX 329
HUNTINGTON, TX 75949


MILLICENT M. MOATS
45 LINVILLE DRIVE.
PINEHURST, NC 28374


Mink, Chad Roy
1626 S 1750 E
GOODING, ID 83330

Mitchell, Judy Claire Montgomery
115 WOOD CREEK CT.
WHITE OAK, TX 75965

Montgomery, Philip Gordon
4426 OAK ROFREST DRIVE
MISSOURI CITY, TX 77459

Moore, Ama Sue
4720 OLD MOORINGSPORT RD.
SHREVEPORT, LA 71107

Moore, David Weldon
13774 ARRINGTON
MILES, TX 76861

Moore, Therman A.
902 JOSEPH ST.
SHREVEPORT, LA 71107

Moore, Vernon
4720 OLD MOORINGSPORT RD.
SHREVEPORT, LA 71107

Morris: Charles B. Morris and his heirs
, if any, et al, by and through their du
Receiver, Elizabeth Diann Kollet
145TH DIST COURT
NACOGDOCHES, TX 75961

Muse, Marshal Grove III
P.O. BOX 20417
BRADENTON, FL 34204

NANCY KATHLEEN PACKARD MILLER
515 COUNTY ROAD 535
NACOGDOCHES, TX 75961

New Dawn Energy, LLC
3100 S GESSNER
Suite 105
Houston, TX 77063

NORMA SIMMONS STRONG, INDIVIDUALLY
AND AS AGENT AND ATTORNEY IN FACT FOR
MARIA RENYA SIMMONS BATTENFIELD
1037 IRON HORSE DRIVE
SAGINAW, TX 76131


Office of the Attorney General
Bankruptcy Section
PO Box 12548
Austin, TX 78711-2548


Osprey Resources, Inc.
PO BOX 56449
HOUSTON, TX 77256


OTIS MOORE
6537 FOWLER DRIVE
COLORADO SPRINGS, CO 80923


Page, Susan Lynn Miller
15125 BLACKFOOT DR.
OLATHE, KS 66062


PATRICIA MORELAND MCBEE
1579 TARA DR
TRINITY, TX 75034


Patti Ploeger Britt Exempt Descendant's
Attn: BOKF
Tulsa, OK 74101


Piper, Anne Holland
6307 WHITMAR PLACE N
MEMPHIS, TN 38120


Pipkin, John S.
P.O. BOX 547
HUNT, TX 78024


Pipkin, Stephen B.
P.O. BOX 427
HUNT, TX 78024

Plavan, Sunday Carol Illingworth
1791 E. CASTLEBROOK DR.
FRESNO, CA 93730


Playmoore Venures, LLC
5891 STATE HIGHWAY 119
Gillett, TX 78116-4519


Porteous: Sylvia Todd Porteous Revocable
dated December 8, 2016,
Laura Francis Jordan, Successor Trustee
PO BOX 56429
HOUSTON, TX 77256-6429


Price, Thomas L.
294 HICKORY HILLS LOOP
PURVIS, MS 39475


R HARLOW ENERGY CORP
P.O. BOX 220
PROPSER, TX 75078


RANDAL M. LAYTON
P.O. BOX 630902
NACOGDOCHES, TX 75963


RANDAL MERRITT LAYTON
P.O. BOX 630902
NACOGDOCHES, TX 75963


RANDLE T. MOORE, III
620 LOCH RIDGE DR
SHREVEPORT, LA 71106


RCPTX, LTD.
777 TAYLOR ST, STE 810
FORT WORTH, TX 76102


REBECCA KNIGHT
205 REDWOOD DR
MATHIS, TX 78368-1531


REDROCK PETROLEUM COMPANY
P.O. BOX 185
GRAPEVINE, TX 76099

RICHARD BRINKLEY
14650 NC 27 W
SANFORD, NC 27332


Richard Porche
525 CR 340
Shiner, TX 77984


RICHARD ROOSJE
12 OLD SHAWNEE TRAIL
WIMBERLEY, TX 78676


RILEY CHILDREN'S FOUNDATION
30 S MERIDIAN ST STE 200
INDIANAPOLIS, IN 46204


RJH ENERGY, LTD.
3001 RR 620 South
Suite 322
AUSTIN, TX 78738-6887


ROBERT H TAYLOR
12827 ROLLING VALLEY DR
CYPRESS, TX 77429


ROBERT KNIGHT
HC 1 BOX 47B
ODEM, TX 78370-9700


Robert P. Washington and Karen L. Washin
990 Morris Community Rd
Yoakum, TX 77995


Robert Wayne and Beverly C. Tomek
819 County Road 308
Shiner, TX 77984


Rock House Resources, LLC
(previously Elizabeth Brown)
316 BAILEY AVE
FT WORTH, TX 76107-1866

Rock House Resources, LLC
(previously James Earl Higgins)
316 BAILEY AVE
FT WORTH, TX 76107-1866


Rock House Resources, LLC
(previously Linda Fruen Stangel, Margare
316 BAILEY AVE
FT WORTH, TX 76107-1866


Rock House Resources, LLC
(previously Richard Turner and Edna Me D
316 BAILEY AVE
FT WORTH, TX 76107-1866


Rock House Resources, LLC
(previously Riley Children's Foundation)
316 BAILEY AVE
FT WORTH, TX 76107-1866


Rock House Resources, LLC
3973 W. Vickery
Suite 101
Fort Worth, TX 76107


Ronnie Cook
2839 US Highway 77A N
Yoakum, TX 77995


RUBY ANN MCGRAW STOKES
P.O. BOX 145
SHREVEPORT, LA 71106


Ryan M. Janak
5139 US Highway 77A N
Yoakum, TX 77995


SALLY GRIFTNER
429 E SOUTH BROADWAY AVE
LOMBARD, IL 60148-2831


Sally Jane Ploeger
P.O. Box 173
San Marcos, TX 78667

Sally Jane Ploeger Exempt Descendant's T
Attn: Sally Jane Ploeger
San Marcos, TX 78667


Salmon, Laurie K.
12206 COBBLESTONE DR
HOUSTON, TX 77024


SANDRA FAY HOLBROOK AND HUSBAND, JAY WAY
P.O. BOX 2435
GEORGETOWN, TX 78627


SARA C. LONG
100 PEBBLE BROOK CT.
ERIE, CO 80516


Saufnauer, Lillian Werline
11012 BRECHIN RD
LOUISVILLE, KY 40243


Schmidt, Joan Werline
3906 BENJE WAY
LOUISVILLE, KY 40241


Schmidt, Patricia Leone Werline
200 FENLEY AVE
LOUISVILLE, KY 40206


Seale/Hutcheson: Wilson, Joanne Seale, I
and as General Partner of the
Seale/Hutcheson Descendants Partnership
PO BOX 3147
BELLAIRE, TX 77402


Shearer, Laura Evelyn
1101 GROVE BLVD #704
AUSTIN, TX 78741


Shepherd Royalty, LLC
5949 SHERRY LANE SUITE 1175
Dallas, TX 75225

SHIRLEY JEAN DRIVER FRANKLIN
5872 OLD JACKSONVILLE HWY
Apt 414
TYLER, TX 75703


Shriner's Hospital for Children,
By: John P. McCabe, Executive Vice Pres
and Sharon L. Russell, Vice President, F
PO BOX 226270
DALLAS, TX 75222


Smith, Patricia T., Receiver
Cause No. C1934451, in the 145th Dist Ct
Rock House Res., LLC, v. Wynne, Brittain
CAUSE C2035506
NACOGDOCHES, TX 75961


Smith: Francis Lois Simpson Smith,
by/through Receiver, Elizabeth Diann Kol
Cause No. C2035506, 145th District Court
101 W MAIN STE 120
NACOGDOCHES, TX 75961


Sowell, David Mark and wife, Amber Sowel
1107 CR 434
CHIRENO, TX 75937


Squyres, Amy Wade
2110 WEBSTER ST
LIBERTY, TX 77575


ST JOSEPH CATHOLIC CHURCH ELWOOD
1306 SOUTH A ST
ELWOOD, IN 46036


Stack, Frank Huntington
409 THILLY AVE
COLUMBIA, MO 65203


Stack, Stephen Maurice
1406 BUTTONWOOD DRIVE
FORT COLLINS, CO 80525


Stancliff, Barbara M.
1318 CR 434
CHIRENO, TX 75937

Stanford, Augusta Covington
189 Napa Valley Cir
MADISON, MS 39110-9081


Steele, Robert, duly authorized
Attorney-In-Fact for Elizabeth Grissom S
12102 STEEPLE WAY BLVD #417
HOUSTON, TX 77065


Steigerwalt, Barbara T.
35521 SE 42ND ST
FALL CITY, WA 98024


STEPHEN W. POND
11 GETNER TRAIL
NORWALK, CT 06854


Stoney Jay Herchek
2345 Bootlegger Lane
Yoakum, TX 77995


Stout: Beulah Belle Fall Stout,
by/through Receiver, Elizabeth Diann Kol
Cause No. C2035506, 145th District Court
101 W MAIN STE 120
NACOGDOCHES, TX 75961


Strickland, Mary Catherine Henderson
24315 BORELLI DRIVE
KATY, TX 77493


SUZETTE KEATING
712 VINE STREET
WEATHERFORD, TX 76086


SVN Minerals, LLC, a Florida limited lia
PO BOX 56429
HOUSTON, TX 77256-6429


Tammy Lynn Herchek
50-B Sheryl Drive
Victoria, TX 77905

TAYLOR FROST MOORE
300 PIERREMONT UNIT 34
SHREVEPORT, LA 71106


TCEQ
Attn: BKCY Division
P.O. Box 13087
Austin, TX 78711


Texas Comptroller of Public Accounts
Revenue Accounting Div- BK Section
P.O. Box 12548, MC-008
Austin, TX 78711


Texas Railroad Commission
Enforcement Division
Office of General Counsel
P.O. Box 12967
Austin, TX 78711


Texas Workforce Commission
TWC Building - Regulatory Integrity Div.
101 East 15th Street
Austin, TX 78778


THE EARL AND KAREN WILBURN REVOCABLE TRU
3614 TURTLE COVE DR
PASEDENA, TX 77505


THE RONALD AND GARLENE THOMAS TRUST
1405 HURSTVIEW DR.
HURST, TX 76053


The Rosine Blount McFaddin Mineral Trust
, The Anna Mary Trainer Revocable Trust,
and KARICHI INVESTMENTS, LP
C/O THE ROSINE BLOUNT MCFADDIN MINERAL T
BEAUMONT, TX 77702


THE WILLIAM M. WALLACE NON-EXEMPT TRUST,
Sheila Wallace Holmes, Trustee
3836 MAPLEWOOD AVE.
DALLAS, TX 75205

THE WILLIAM WALLACE EXEMPT TRUST,
Sheila Wallace Holmes, Trustee
3836 MAPLEWOOD AVE.
DALLAS, TX 75205


THERESE MARIE SIMCIK
120 CIMEMA DR. #3122
HENDERSONVILLE, TX 37075


Thomas G. Barre
P.O. Box 390
Yoakum, TX 77995


THOMAS SAMUEL PACKARD, JR.
621 ALLEN BRANCH ROAD
NACOGDOCHES, TX 75961


Thomas: J. N. Thomas, Deceased,
by/through Receiver, Elizabeth Diann Kol
Cause No. C2035506, 145th District Court
101 W MAIN STE 120
NACOGDOCHES, TX 75961


Thompson, Peter F.
4462 E DRIFTER WAY
FLAGSTAFF, AZ 86004


TIMOTHY JOHNSON
4821 WINDING WAY
SANTA BARBARA, CA 93111


Todd, Patti Moore
2930 LAKEVIEW ROAD
SHREVEPORT, LA 71107


Tucker, Frederick Wyatt III
3434 COVEY TRAIL DRIVE
MISSOURI CITY, TX 77459


Tucker, William Garrett
911 N MOUND ST
NACGODOCHES, TX 75961

Two Rivers Energy Investors, LP
3698 Ranch Rd 620 South
Suite 113
Austin, TX 78738

United States Attorney
Civil Process Clerk
601 NW Loop 410, Suite 600
San Antonio, TX 78216

Vel zquez, Margred Wandel
1600 FAIRFIELD DR.
PLANO, TX 75074

WALTER F. GINTZ, III
P.O. BOX 5572
AUBURN, CA 95603-5572

WALTER HARLAN BEENE, III
P.O. BOX 5313
BOSSIER CITY, LA 71171-5316

Walter Maxwell West, Jr.
P.O. Box 739
Hallettsville, TX 77964

Whitehead, Walter
14 SOUTH FLAMINGO ROAD
LA MARQUE, TX 77568

Whiteman, Roy Thompson
6500 ROCK SPRINGS DR
NORTH RICHLAND HILLS, TX 76182

WILLIAM ERWIN
4421 GAINES
CORPUS CHRISTI, TX 78412

WILLIE MAE GOODSON
25821 DEERBROOK DR
SPLENDORA, TX 77372

WILMA BATTLE
545 N.E. STALLINGS DR.
NACOGDOCHES, TX 75961

Wilson, Harris Paul
4408 OLD BROOK RUN
BIRMINGHAM, AL 35243


Wilson, James M.
7658 BISHOPS GREEN
ZIONVILLE, IN 46077


Worrell, Vivian P.
607 BLUE RIDGE DRIVE
SHENANDOAH, TX 77381


WYNNE JOHNSON
6580 E 32ND ST.
#101 WINDHAVEN RV PARK
YUMA, AZ 85365

# United States Bankruptcy Court
## Western District of Texas

In re  **Eyrie Holdings, LLC** _____

_____ Debtor(s)

Case No. _____

Chapter  **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __**Eyrie Holdings, LLC**__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Eagle Valley Energy Partners LLC**
**13413 Galleria Circle**
**Bldg Q, Suite 100**
**AUSTIN, TX 78738**

☐ None [*Check if applicable*]

**January 27, 2023** _____
Date

**/s/ Tom A. Howley** _____
**Tom A. Howley 24010115**
Signature of Attorney or Litigant
Counsel for  **Eyrie Holdings, LLC**

**HOWLEY LAW PLLC**
**Pennzoil Place – South Tower**
**711 Louisiana Street Suite 1850**
**Houston, Texas 77002**
**Phone: 713-333-9125**
**tom@howley-law.com**